**SEVERN TRENT** **STL**

**STL Sacramento**
880 Riverside Parkway
West Sacramento, CA 95605

Tel: 916 373 5600   Fax: 916 372 1059
www.stl-inc.com

April 10, 2006

STL SACRAMENTO PROJECT NUMBER: G6C030290
PO/CONTRACT:

Paul Rosenfeld
Soil Water Air Protection Enterprise
201 Wilshire Ave, Second Floor
Santa Monica, CA  90401

Dear Dr. Rosenfeld,

This report contains the analytical results for the samples received under chain of custody by
STL Sacramento on March 3, 2006.  These samples are associated with your Florala project.

The test results in this report meet all NELAC requirements for parameters that accreditation
is required or available.  Any exceptions to NELAC requirements are noted in the case
narrative.  The case narrative is an integral part of this report.

If you have any questions, please feel free to call me at (916) 374-4427.

Sincerely,

Nilo Ligi
Project Manager

# TABLE OF CONTENTS

## STL SACRAMENTO PROJECT NUMBER G6C030290

Case Narrative

STL Sacramento Quality Assurance Program

Sample Description Information

Chain of Custody Documentation

BIOLOGIC, 8290, Dioxins/Furans, HRGC/HRM
Samples: 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 12, 13, 14, 15
      Sample Data Sheets
      Method Blank Reports
      Laboratory QC Reports

# CASE NARRATIVE

## STL SACRAMENTO PROJECT NUMBER G6C030290

**BIOLOGIC, 8290, Dioxins/Furans, HRGC/HRM**
Sample(s): 1, 2, 3, 4, 5, 6, 7, 8

> The method blank shows some hits for target analytes. All hits are well below the lower calibration limit. The chromatographic profile suggests that there may be a very small contamination from the LCS spike. All samples with hits for these analytes will be "B:" flagged.

Sample(s): 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 12, 13, 14, 15

> It was noticed during the initial centrifugation that the serum did not fully separate from the red blood cell as the color of the samples were deep red.

Sample(s): 9, 10, 11, 12, 13, 14, 15

> The ending standard, ST0404B from data file, 04AP068D5 had a response of -22.7% for 1,2,3,4,7,8-HxCDD between 20 and 25%. Per the method, an average response factor of the initial and ending standards for this analyte will be calculated (0.76) and applied to all associated samples with a positive result. Negative results are not impacted by this observation.

Sample(s): 9, 10, 14, 15

> Field samples 9,10,14,15 from lot G6C030290 have several internal standards (IS's) with a low, failing recovery; these may be attributed to the matrix (blood serum). Rest of field samples, although passing, demonstrate a similar low recovery trend. No corrective action will be taken.

**BIOLOGIC, 8290, Lipids, Percent**
Sample(s): 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 11, 12, 13, 14, 15

> The %Lipid determination in blood was performed gravimetrically as hexane extractable material.

There were no other anomalies associated with this project.



## STL Sacramento Certifications/Accreditations

| Certifying State | Certificate # | Certifying State | Certificate # |
|---|---|---|---|
| Alaska | UST-055 | Oregon* | CA 200005 |
| Arizona | AZ0616 | Pennsylvania | 68-1272 |
| Arkansas | 04-067-0 | South Carolina | 87014002 |
| California | 01119CA | Texas | TX 270-2004A |
| Colorado | NA | Utah* | QUAN1 |
| Connecticut | PH-0691 | Virginia | 00178 |
| Florida* | E87570 | Washington | C087 |
| Georgia | 960 | West Virginia | 9930C-334 |
| Hawaii | NA | Wisconsin | 998204680 |
| Louisiana | 01944 | NFESC | NA |
| Michigan | 9947 | USACE | NA |
| Nevada | CA44 | USDA Foreign Plant | 37-32605 |
| New Jersey* | CA005 | USDA Foreign Soil | S-46613 |
| New York* | 11666 | | |

*NELAP accredited.  A more detailed parameter list is available upon request. Update 1/27/05

# QC Parameter Definitions

**QC Batch:** The QC batch consists of a set of up to 20 field samples that behave similarly (i.e., same matrix) and are processed using the same procedures, reagents, and standards at the same time.

**Method Blank:** An analytical control consisting of all reagents, which may include internal standards and surrogates, and is carried through the entire analytical procedure.  The method blank is used to define the level of laboratory background contamination.

**Laboratory Control Sample and Laboratory Control Sample Duplicate (LCS/LCSD):** An aliquot of blank matrix spiked with known amounts of representative target analytes.  The LCS (and LCSD as required) is carried through the entire analytical process and is used to monitor the accuracy of the analytical process independent of potential matrix effects.  If an LCSD is performed, it may also used to evaluate the precision of the process.

**Duplicate Sample (DU):** Different aliquots of the same sample are analyzed to evaluate the precision of an analysis.

**Surrogates:** Organic compounds not expected to be detected in field samples, which behave similarly to target analytes.  These are added to every sample within a batch at a known concentration to determine the efficiency of the sample preparation and analytical process.

**Matrix Spike and Matrix Spike Duplicate (MS/MSD):** An MS is an aliquot of a matrix fortified with known quantities of specific compounds and subjected to an entire analytical procedure in order to indicate the appropriateness of the method for a particular matrix.  The percent recovery for the respective compound(s) is then calculated.  The MSD is a second aliquot of the same matrix as the matrix spike, also spiked, in order to determine the precision of the method.

**Isotope Dilution:** For isotope dilution methods, isotopically labeled analogs (internal standards) of the native target analytes are spiked into the sample at time of extraction.  These internal standards are used for quantitation, and monitor and correct for matrix effects.  Since matrix effects on method performance can be judged by the recovery of these analogs, there is little added benefit of performing MS/MSD for these methods.  MS/MSD are only performed for client or QAPP requirements.

**Control Limits:** The reported control limits are either based on laboratory historical data, method requirements, or project data quality objectives.  The control limits represent the estimated uncertainty of the test results.

# Sample Summary
# G6C030290

| WO# | Sample # | Client Sample ID | | Sampling Date | Received Date |
|-----|----------|------------------|---|---------------|---------------|
| H0LLV | 1 | JAMES HUGHES | | 3/2/2006 08:45 AM | 3/3/2006 08:55 AM |
| H0LL2 | 2 | KANDY CREECH | | 3/2/2006 09:00 AM | 3/3/2006 08:55 AM |
| H0LL3 | 3 | LILLIE EDWARDS | | 3/2/2006 09:15 AM | 3/3/2006 08:55 AM |
| H0LL7 | 4 | SARA THOMPSON | | 3/2/2006 09:30 AM | 3/3/2006 08:55 AM |
| H0LME | 5 | MARVIN WILLIFORD | | 3/2/2006 09:50 AM | 3/3/2006 08:55 AM |
| H0LMG | 6 | YANCEY BROOKS | | 3/2/2006 10:00 AM | 3/3/2006 08:55 AM |
| H0LMJ | 7 | LORENE THOMPSON | | 3/2/2006 10:20 AM | 3/3/2006 08:55 AM |
| H0LMM | 8 | GLENDA FOUNTAIN | | 3/2/2006 10:40 AM | 3/3/2006 08:55 AM |
| H0LMN | 9 | JAMES CARAWAY | | 3/2/2006 11:20 AM | 3/3/2006 08:55 AM |
| H0LMQ | 10 | TERESA CASSADY | | 3/2/2006 11:35 AM | 3/3/2006 08:55 AM |
| H0LMT | 11 | SHERRI DAVIS | | 3/2/2006 12:05 PM | 3/3/2006 08:55 AM |
| H0LMX | 12 | DORTHY DEVAUGHN | | 3/2/2006 01:20 PM | 3/3/2006 08:55 AM |
| H0LM4 | 13 | JANICE MADDEN | | 3/2/2006 01:35 PM | 3/3/2006 08:55 AM |
| H0LNA | 14 | JAMES ALLEN | | 3/2/2006 02:00 PM | 3/3/2006 08:55 AM |
| H0LNF | 15 | JAMES D ALLEN | | 3/2/2006 02:15 PM | 3/3/2006 08:55 AM |

Notes(s):

- The analytical results of the samples listed above are presented on the following pages.

- All calculations are performed before rounding to avoid round-off errors in calculated results.

- Results noted as "ND" were not detected at or above the stated limit.

- This report must not be reproduced, except in full, without the written approval of the laboratory.

- Results for the following parameters are never reported on a dry weight basis: color, corrosivity, density, flashpoint, ignitability, layers, odor, paint filter test, pH, porosity, pressure, reactivity, redox potential, specific gravity, spot tests, solids, solubility, temperature, viscosity, and weight

STL Sacramento
880 Riverside Parkway
West Sacramento CA 95605
Phone 916-373 5600
Fax 916 372 1059

**Chain of Custody Record**



Severn Trent Laboratories, Inc.

G6C030290

| Client Contact | Project Manager: Paul Rosenfeld Ph.D. | Site Contact: Paul Rosenfeld Ph.D. | Date: 3-2-06 | COC No: |
|---|---|---|---|---|
| **SWAPE** | Tel/Fax: 310 795-2335 | Lab Contact: Nilo Ligi | Carrier: Fed Ex | ___ of ___ COCs |
| **201 Wilshire Blvd** | **Analysis Turnaround Time** | | | Job No: |
| **Santa Monica CA 90401** | Calendar ( C ) or Work Days (W) Standard | | | |
| **310 795-2335 Phone** | TAT if different from Below | | | |
| **310 393 3898 FAX** | ☐ 2 weeks | | | SDG No. |
| Project Name: FLORALA | ☐ 1 week | | | |
| Site: FLORALA ALABAMA | ☐ 2 days | | | |
| P O # | ☐ 1 day | | | |

| Sample Identification | Sample Date | Sample Time | Sample Type | Matrix | # of Cont. | Filtered Sample | Dioxin Furan analysis in blood serum | | | Sample Specific Notes: |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 - James Hughes | 3-2-06 | 0845 | | Blood | 10 | | X | | | |
| 2 - Kandy Creech | 3-2-06 | 0900 | | Blood | 10 | | X | | | |
| 3 - Lillie Edwards | 3-2-06 | 0915 | | Blood | 10 | | X | | | |
| 4 - Sara Thompson | 3-2-06 | 0930 | | Blood | 10 | | X | | | |
| 5 - Marvin Williford | 3-2-06 | 0950 | | Blood | 10 | | X | | | |
| 6 - Yancey Brooks | 3-2-06 | 1000 | | Blood | 10 | | X | | | |
| 7 - Lorene Thompson | 3-2-06 | 1020 | | Blood | 10 | | X | | | |
| 8 - Glenda Fountain | 3-2-06 | 1040 | | Blood | 10 | | X | | | |
| 9 - James Caraway | 3-2-06 | 1120 | | Blood | 10 | | X | | | |
| 10 - Teresa Cassady | 3-2-06 | 1135 | | Blood | 10 | | X | | | |
| 11 - Sherri Davis | 3-2-06 | 1205 | | Blood | 10 | | X | | | |
| 12 Dorthy DeVaughn | 3-2-06 | 1320 | | Blood | 4 | | X | | | |

Preservation Used: 1= Ice, 2= HCl; 3= H2SO4; 4=HNO3; 5=NaOH; 6= Other ___①___

**Possible Hazard Identification**
☐ Non-Hazard   ☐ Flammable   ☐ Skin Irritant   ☐ Poison B   ☐ Unknown

**Sample Disposal ( A fee may be assessed if samples are retained longer than 1 month)**
☐ Return To Client   ☐ Disposal By Lab   ☒ Archive For ___2___ Months

**Special Instructions/QC Requirements & Comments:**
Lowest detection limit possible. Please determine % blood lipid.

| Relinquished by: | Company: | Date/Time: | Received by: | Company: STL-SAC | Date/Time: 3-3-06 1400 |
|---|---|---|---|---|---|
| Relinquished by: | Company: | Date/Time: | Received by: | Company: | Date/Time: |
| Relinquished by: | Company: | Date/Time: | Received by: | Company: | Date/Time: |

Page 1 of 2

STL Sacramento
880 Riverside Parkway
West Sacramento CA 95605
Phone 916-373 5600
Fax 916 372 1059

**Chain of Custody Record**



Severn Trent Laboratories, Inc.

G6C030290

STL Sacramento (916) 373 - 5600

5 of 45

| Client Contact | Project Manager: Paul Rosenfeld Ph.D. | Site Contact: Paul Rosenfeld Ph.D. | | Date: 3-2-06 | COC No: |
|---|---|---|---|---|---|
| SWAPE | Tel/Fax: 310 795-2335 | Lab Contact: Nilo Ligi | | Carrier: Fed Ex | ___ of ___ COCs |
| 201 Wilshire Blvd | **Analysis Turnaround Time** | | | | Job No. |
| Santa Monica CA 90401 | Calendar ( C ) or Work Days (W) | | | | |
| 310 795-2335 Phone | TAT if different from Below _____ | | | | |
| 310 393 3898 FAX | ☐  2 weeks | | | | SDG No. |
| Project Name: FLORALA | ☐  1 week | | | | |
| Site: FLORALA ALABAMA | ☐  2 days | | | | |
| P O# | ☐  1 day | | | | |

Analysis columns (handwritten, vertical): Dioxin Furan analysis in blood serum

| Sample Identification | Sample Date | Sample Time | Sample Type | Matrix | # of Cont. | | Sample Specific Notes |
|---|---|---|---|---|---|---|---|
| 13 - Janice Madden | 3-2-06 | 1335 | | Blood | 10 | | RECEIVED IN GOOD CONDITION |
| 14 - James Allen | 3-2-06 | 1400 | | Blood | 10 | | |
| 15 - James D Allen | 3-2-06 | 1415 | | Blood | 10 | | |
| 16 | | | | Blood | | | MAR - 3 2006 |
| | | | | Blood | | | |
| | | | | Blood | | | IN: ___ |
| | | | | Blood | | | |
| | | | | Blood | | | |
| | | | | Blood | | | |
| | | | | Blood | | | |
| | | | | Blood | | | |
| | | | | Blood | | | |
| | | | | Blood | | | |

Preservation Used: 1= Ice, 2= HCl; 3= H2SO4; 4=HNO3; 5=NaOH; 6= Other _____ ①

**Possible Hazard Identification**
☐ Non-Hazard  ☐ Flammable  ☐ Skin Irritant  ☐ Poison B  ☐ Unknown

**Sample Disposal ( A fee may be assessed if samples are retained longer than 1 month)**
☐ Return To Client  ☐ Disposal By Lab  ☒ Archive For  2  Months

**Special Instructions/QC Requirements & Comments:**
Lowest detection limit. Please determine % blood lipid.

| Relinquished by: | Company: | Date/Time: | Received by: Cliff | Company: STL-SAC | Date/Time: 3-3-06  1400 |
|---|---|---|---|---|---|
| Relinquished by: | Company: | Date/Time: | Received by: | Company: | Date/Time: |
| Relinquished by: | Company: | Date/Time: | Received by: | Company: | Date/Time: |

Page  2 of 2

**SEVERN TRENT STL**

**LOT RECEIPT CHECKLIST**
**STL Sacramento**

CLIENT _Swape_    PM _NL_ LOG # _37501_

LOT# (QUANTIMS ID) _G6C030290_    QUOTE# _109295_    LOCATION _WFI_

DATE RECEIVED _3-3-06_    TIME RECEIVED _855_

|  | Initials | Date |
|---|---|---|
|  | _CA_ | _3-3-06_ |

DELIVERED BY   ☑ FEDEX   ☐ CA OVERNIGHT   ☐ CLIENT
☐ AIRBORNE   ☐ GOLDENSTATE   ☐ DHL
☐ UPS   ☐ BAX GLOBAL   ☐ GO-GETTERS
☐ STL COURIER   ☐ COURIERS ON DEMAND
☐ OTHER

CUSTODY SEAL STATUS   ☐ INTACT   ☐ BROKEN   ☑ N/A

CUSTODY SEAL #(S) _____

SHIPPING CONTAINER(S) ☐ STL   ☑ CLIENT   ☐ N/A

TEMPERTURE RECORD (IN °C)   IR   1 ☑   3 ☐   ☐ OTHER _____

COC #(S) _NA_

TEMPERATURE BLANK   Observed: _NA_   Corrected: _____

SAMPLE TEMPERATURE
Observed: _4  5_   Average: _5_   Corrected Average: _5_

COLLECTOR'S NAME:   ☐ Verified from COC   ☑ Not on COC

pH MEASURED   ☐ YES   ☐ ANOMALY   ☑ N/A

LABELED BY...............................

LABELS CHECKED BY...................................
PEER REVIEW _____ ☑ NA

SHORT HOLD TEST NOTIFICATION

SAMPLE RECEIVING
WETCHEM   ☑ N/A
VOA-ENCORES   ☑ N/A

☐ METALS NOTIFIED OF FILTER/PRESERVE VIA VERBAL & EMAIL   ☑ N/A

☑ COMPLETE SHIPMENT RECEIVED IN GOOD CONDITION WITH
APPROPRIATE TEMPERATURES, CONTAINERS, PRESERVATIVES   ☐ N/A

☐ Clouseau   ☐ TEMPERATURE EXCEEDED (2 °C – 6 °C)*1   ☑ N/A
☐ WET ICE   ☐ BLUE ICE   ☐ GEL PACK   ☐ NO COOLING AGENTS USED   ☐ PM NOTIFIED

Notes: _COC not relinquished_

# BIOLOGIC, 8290, Dioxins/Furans, HRGC/HRM

**Soil Water Air Protection Enterprise**

**Dioxins/Furans, HRGC/HRMS (8290)**

**Client Sample ID:  JAMES HUGHES**

| | | | | | |
|---|---|---|---|---|---|
| Lot-Sample #...: | G6C030290 - 001 | Work Order #...: | H0LLV1AA | Matrix....: | BIOLOGICAL |
| Date Sampled...: | 03/02/06 | Date Received..: | 03/03/06 | Instrument: | 8D5 |
| Prep Date......: | 03/28/06 | Analysis Date..: | 03/29/06 | Units.....: | pg/g |
| Prep Batch #...: | 6087532 | Dilution Factor: | 1 | % Moisture: | |

| PARAMETER | RESULT | | DETECTION LIMIT | TEF FACTOR | TEQ CONCENTRATION |
|---|---|---|---|---|---|
| 2,3,7,8-TCDD | ND | | 0.079 | 1.000 | 0 |
| Total TCDD | ND | | 0.079 | | 0 |
| 1,2,3,7,8-PeCDD | ND | | 0.15 | 0.500 | 0 |
| Total PeCDD | ND | | 0.15 | | 0 |
| **1,2,3,4,7,8-HxCDD** | **0.12** | **J** | | **0.100** | **0.0120** |
| **1,2,3,6,7,8-HxCDD** | **0.39** | **J** | | **0.100** | **0.0390** |
| **1,2,3,7,8,9-HxCDD** | **0.18** | **J** | | **0.100** | **0.0180** |
| **Total HxCDD** | **0.69** | | | | |
| **1,2,3,4,6,7,8-HpCDD** | **0.46** | **J B** | | **0.010** | **0.0046** |
| **Total HpCDD** | **0.46** | | | | |
| **OCDD** | **1.8** | **J B** | | **0.001** | **0.0018** |
| 2,3,7,8-TCDF | ND | | 0.060 | 0.100 | 0 |
| Total TCDF | ND | | 0.060 | | 0 |
| 1,2,3,7,8-PeCDF | ND | | 0.092 | 0.050 | 0 |
| **2,3,4,7,8-PeCDF** | **0.12** | **J** | | **0.500** | **0.0600** |
| **Total PeCDF** | **0.12** | | | | |
| 1,2,3,4,7,8-HxCDF | ND | | 0.19 | 0.100 | 0 |
| **1,2,3,6,7,8-HxCDF** | **0.16** | **J** | | **0.100** | **0.0160** |
| **2,3,4,6,7,8-HxCDF** | **0.14** | **J** | | **0.100** | **0.0140** |
| **1,2,3,7,8,9-HxCDF** | **0.22** | **J B** | | **0.100** | **0.0220** |
| **Total HxCDF** | **0.53** | | | | |
| **1,2,3,4,6,7,8-HpCDF** | **0.23** | **J B** | | **0.010** | **0.0023** |
| **1,2,3,4,7,8,9-HpCDF** | **0.17** | **J** | | **0.010** | **0.0017** |
| **Total HpCDF** | **0.40** | | | | |
| OCDF | ND | | 0.22 | 0.001 | 0 |
| **Total TEQ Concentration** | | | | | **0.1914** |

| INTERNAL STANDARDS | PERCENT RECOVERY | RECOVERY LIMITS |
|---|---|---|
| 13C-2,3,7,8-TCDD | 55 | 40 - 135 |
| 13C-1,2,3,7,8-PeCDD | 68 | 40 - 135 |
| 13C-1,2,3,6,7,8-HxCDD | 63 | 40 - 135 |
| 13C-1,2,3,4,6,7,8-HpCDD | 52 | 40 - 135 |
| 13C-OCDD | 52 | 40 - 135 |
| 13C-2,3,7,8-TCDF | 58 | 40 - 135 |
| 13C-1,2,3,7,8-PeCDF | 59 | 40 - 135 |
| 13C-1,2,3,4,7,8-HxCDF | 49 | 40 - 135 |
| 13C-1,2,3,4,6,7,8-HpCDF | 51 | 40 - 135 |

Notes:

TEF values are cited in U.S. Environmental Protection Agency, (1989) Interim procedures for estimating risks associated with exposures to mixtures of chlorinated dibenzo-p-dioxins and -dibenzofurans (CDDs and CDFs) and 1989 update. U.S. Environmental Protection Agency, Risk Assessment forum, Washington, DC; EPA/625/3-89/016

B     Method blank contamination. The associated method blank contains the target analyte at a reportable level.

J     Estimated result. Result is less than the reporting limit.

Soil Water Air Protection Enterprise

Dioxins/Furans, HRGC/HRMS (8290)

Sample ID:        G6C030290-1        %Lipid:    0.171%
Client Sample ID:    JAMES HUGHES

| Analyte | Result (pg/g lipid) | Flag | EDL (pg/g lipid) | TEF Factor | TEQ (pg/g lipid) |
|---|---|---|---|---|---|
| 2,3,7,8-TCDF | ND | | 35.1 | 0.1 | |
| Total TCDF | ND | | 35.1 | | |
| 2,3,7,8-TCDD | ND | | 46.2 | 1 | |
| Total TCDD | ND | | 46.2 | | |
| 1,2,3,7,8-PeCDF | ND | | 53.8 | 0.05 | |
| 2,3,4,7,8-PeCDF | 67.8 | J | | 0.5 | 33.9 |
| Total PeCDF | 67.8 | | | | |
| 1,2,3,7,8-PeCDD | ND | | 87.1 | 0.5 | |
| Total PeCDD | ND | | 87.1 | | |
| 1,2,3,4,7,8-HxCDF | ND | | 112 | 0.1 | |
| 1,2,3,6,7,8-HxCDF | 94.2 | J | | 0.1 | 9.42 |
| 2,3,4,6,7,8-HxCDF | 81.9 | J | | 0.1 | 8.19 |
| 1,2,3,7,8,9-HxCDF | 132 | J B | | 0.1 | 13.2 |
| Total HxCDF | 308 | | | | |
| 1,2,3,4,7,8-HxCDD | 67.8 | J | | 0.1 | 6.78 |
| 1,2,3,6,7,8-HxCDD | 230 | J | | 0.1 | 23.0 |
| 1,2,3,7,8,9-HxCDD | 105 | J | | 0.1 | 10.5 |
| Total HxCDD | 403 | | | | |
| 1,2,3,4,6,7,8-HpCDF | 135 | J B | | 0.01 | 1.35 |
| 1,2,3,4,7,8,9-HpCDF | 99.4 | J | | 0.01 | 0.99 |
| Total HpCDF | 235 | | | | |
| 1,2,3,4,6,7,8-HpCDD | 270 | J B | | 0.01 | 2.70 |
| Total HpCDD | 270 | | | | |
| OCDF | ND | | 130 | 0.001 | |
| OCDD | 1038 | J B | | 0.001 | 1.04 |

Total TEQ Concentration (pg/g lipid):    111.1

B: Method Blank contamination.  The associated method blank contains the target analyte below 1/2 the reporting limit but meets peak identification critieria.

J: Estimated result. Result is less than the reporting limit.

**Soil Water Air Protection Enterprise**

**Dioxins/Furans, HRGC/HRMS (8290)**

**Client Sample ID: KANDY CREECH**

| | | | | | |
|---|---|---|---|---|---|
| Lot-Sample #...: | G6C030290 - 002 | Work Order #...: | H0LL21AA | Matrix....: | BIOLOGICAL |
| Date Sampled...: | 03/02/06 | Date Received..: | 03/03/06 | Instrument: | 8D5 |
| Prep Date......: | 03/28/06 | Analysis Date..: | 03/29/06 | Units.....: | pg/g |
| Prep Batch #...: | 6087532 | Dilution Factor: | 1 | % Moisture: | |

| PARAMETER | RESULT | | DETECTION LIMIT | TEF FACTOR | TEQ CONCENTRATION |
|---|---|---|---|---|---|
| 2,3,7,8-TCDD | ND | | 0.063 | 1.000 | 0 |
| Total TCDD | ND | | 0.063 | | 0 |
| 1,2,3,7,8-PeCDD | ND | | 0.13 | 0.500 | 0 |
| Total PeCDD | ND | | 0.13 | | 0 |
| 1,2,3,4,7,8-HxCDD | ND | | 0.074 | 0.100 | 0 |
| **1,2,3,6,7,8-HxCDD** | **0.14** | **J** | | **0.100** | **0.0140** |
| 1,2,3,7,8,9-HxCDD | ND | | 0.060 | 0.100 | 0 |
| **Total HxCDD** | **0.14** | | | | |
| **1,2,3,4,6,7,8-HpCDD** | **0.21** | **J B** | | **0.010** | **0.0021** |
| **Total HpCDD** | **0.21** | | | | |
| **OCDD** | **0.92** | **J B** | | **0.001** | **0.0009** |
| 2,3,7,8-TCDF | ND | | 0.050 | 0.100 | 0 |
| Total TCDF | ND | | 0.050 | | 0 |
| 1,2,3,7,8-PeCDF | ND | | 0.068 | 0.050 | 0 |
| 2,3,4,7,8-PeCDF | ND | | 0.067 | 0.500 | 0 |
| Total PeCDF | ND | | 0.069 | | 0 |
| 1,2,3,4,7,8-HxCDF | ND | | 0.089 | 0.100 | 0 |
| 1,2,3,6,7,8-HxCDF | ND | | 0.060 | 0.100 | 0 |
| 2,3,4,6,7,8-HxCDF | ND | | 0.055 | 0.100 | 0 |
| 1,2,3,7,8,9-HxCDF | ND | | 0.062 | 0.100 | 0 |
| Total HxCDF | ND | | 0.089 | | 0 |
| **1,2,3,4,6,7,8-HpCDF** | **0.090** | **J B** | | **0.010** | **0.0009** |
| **1,2,3,4,7,8,9-HpCDF** | **0.071** | **J** | | **0.010** | **0.0007** |
| **Total HpCDF** | **0.16** | | | | |
| OCDF | ND | | 0.13 | 0.001 | 0 |
| **Total TEQ Concentration** | | | | | **0.0186** |

| INTERNAL STANDARDS | PERCENT RECOVERY | RECOVERY LIMITS |
|---|---|---|
| 13C-2,3,7,8-TCDD | 69 | 40 - 135 |
| 13C-1,2,3,7,8-PeCDD | 81 | 40 - 135 |
| 13C-1,2,3,6,7,8-HxCDD | 66 | 40 - 135 |
| 13C-1,2,3,4,6,7,8-HpCDD | 58 | 40 - 135 |
| 13C-OCDD | 56 | 40 - 135 |
| 13C-2,3,7,8-TCDF | 72 | 40 - 135 |
| 13C-1,2,3,7,8-PeCDF | 68 | 40 - 135 |
| 13C-1,2,3,4,7,8-HxCDF | 56 | 40 - 135 |
| 13C-1,2,3,4,6,7,8-HpCDF | 58 | 40 - 135 |

Notes:

TEF values are cited in U.S. Environmental Protection Agency, (1989) Interim procedures for estimating risks associated with exposures to mixtures of chlorinated dibenzo-p-dioxins and -dibenzofurans (CDDs and CDFs) and 1989 update. U.S. Environmental Protection Agency, Risk Assessment forum, Washington, DC; EPA/625/3-89/016

| | |
|---|---|
| B | Method blank contamination. The associated method blank contains the target analyte at a reportable level. |
| J | Estimated result. Result is less than the reporting limit. |

Soil Water Air Protection Enterprise

Dioxins/Furans, HRGC/HRMS (8290)

Sample ID:     G6C030290-2      %Lipid:    0.117%
Client Sample ID:   KANDY CREECH

| Analyte | Result (pg/g lipid) | Flag | EDL (pg/g lipid) | TEF Factor | TEQ (pg/g lipid) |
|---|---|---|---|---|---|
| 2,3,7,8-TCDF | ND | | 42.7 | 0.1 | |
| Total TCDF | ND | | 42.7 | | |
| 2,3,7,8-TCDD | ND | | 53.8 | 1 | |
| Total TCDD | ND | | 53.8 | | |
| 1,2,3,7,8-PeCDF | ND | | 58.1 | 0.05 | |
| 2,3,4,7,8-PeCDF | ND | | 57.3 | 0.5 | |
| Total PeCDF | ND | | 59.0 | | |
| 1,2,3,7,8-PeCDD | ND | | 111 | 0.5 | |
| Total PeCDD | ND | | 111 | | |
| 1,2,3,4,7,8-HxCDF | ND | | 76.1 | 0.1 | |
| 1,2,3,6,7,8-HxCDF | ND | | 51.3 | 0.1 | |
| 2,3,4,6,7,8-HxCDF | ND | | 47.0 | 0.1 | |
| 1,2,3,7,8,9-HxCDF | ND | | 53.0 | 0.1 | |
| Total HxCDF | ND | | 76.1 | | |
| 1,2,3,4,7,8-HxCDD | ND | | 63.2 | 0.1 | |
| 1,2,3,6,7,8-HxCDD | 123 | J | | 0.1 | 12.31 |
| 1,2,3,7,8,9-HxCDD | ND | | 51.3 | 0.1 | |
| Total HxCDD | 123 | | | | |
| 1,2,3,4,6,7,8-HpCDF | 76.9 | J B | | 0.01 | 0.769 |
| 1,2,3,4,7,8,9-HpCDF | 60.7 | J | | 0.01 | 0.607 |
| Total HpCDF | 138 | | | | |
| 1,2,3,4,6,7,8-HpCDD | 183 | J B | | 0.01 | 1.83 |
| Total HpCDD | 183 | | | | |
| OCDF | ND | | 109 | 0.001 | |
| OCDD | 782 | J B | | 0.001 | 0.782 |

Total TEQ Concentration (pg/g lipid):    16.3

B: Method Blank contamination.  The associated method blank contains the target analyte below 1/2 the reporting limit but meets peak identification critieria.

J: Estimated result. Result is less than the reporting limit.

**Soil Water Air Protection Enterprise**

**Dioxins/Furans, HRGC/HRMS (8290)**

**Client Sample ID:    LILLIE EDWARDS**

| | | | |
|---|---|---|---|
| Lot-Sample #...: | G6C030290 - 003 | Work Order #...: | H0LL31AA | Matrix....: | BIOLOGICAL |
| Date Sampled...: | 03/02/06 | Date Received..: | 03/03/06 | Instrument: | 8D5 |
| Prep Date......: | 03/28/06 | Analysis Date..: | 03/29/06 | Units.....: | pg/g |
| Prep Batch #...: | 6087532 | Dilution Factor: | 1 | % Moisture: | |

| PARAMETER | RESULT | | DETECTION LIMIT | TEF FACTOR | TEQ CONCENTRATION |
|---|---|---|---|---|---|
| 2,3,7,8-TCDD | ND | | 0.067 | 1.000 | 0 |
| Total TCDD | ND | | 0.067 | | 0 |
| 1,2,3,7,8-PeCDD | ND | | 0.16 | 0.500 | 0 |
| Total PeCDD | ND | | 0.16 | | 0 |
| 1,2,3,4,7,8-HxCDD | ND | | 0.088 | 0.100 | 0 |
| 1,2,3,6,7,8-HxCDD | ND | | 0.14 | 0.100 | 0 |
| 1,2,3,7,8,9-HxCDD | ND | | 0.072 | 0.100 | 0 |
| Total HxCDD | ND | | 0.14 | | 0 |
| **1,2,3,4,6,7,8-HpCDD** | **0.33** | **J B** | | **0.010** | **0.0033** |
| **Total HpCDD** | **0.33** | | | | |
| **OCDD** | **1.8** | **J B** | | **0.001** | **0.0018** |
| 2,3,7,8-TCDF | ND | | 0.053 | 0.100 | 0 |
| Total TCDF | ND | | 0.053 | | 0 |
| 1,2,3,7,8-PeCDF | ND | | 0.066 | 0.050 | 0 |
| 2,3,4,7,8-PeCDF | ND | | 0.066 | 0.500 | 0 |
| Total PeCDF | ND | | 0.066 | | 0 |
| **1,2,3,4,7,8-HxCDF** | **0.14** | **J B** | | **0.100** | **0.0140** |
| **1,2,3,6,7,8-HxCDF** | **0.072** | **J** | | **0.100** | **0.0072** |
| 2,3,4,6,7,8-HxCDF | ND | | 0.060 | 0.100 | 0 |
| 1,2,3,7,8,9-HxCDF | ND | | 0.068 | 0.100 | 0 |
| **Total HxCDF** | **0.21** | | | | |
| 1,2,3,4,6,7,8-HpCDF | ND | | 0.093 | 0.010 | 0 |
| 1,2,3,4,7,8,9-HpCDF | ND | | 0.079 | 0.010 | 0 |
| Total HpCDF | ND | | 0.093 | | 0 |
| OCDF | ND | | 0.18 | 0.001 | 0 |
| **Total TEQ Concentration** | | | | | **0.0263** |

| INTERNAL STANDARDS | PERCENT RECOVERY | RECOVERY LIMITS |
|---|---|---|
| 13C-2,3,7,8-TCDD | 54 | 40 - 135 |
| 13C-1,2,3,7,8-PeCDD | 62 | 40 - 135 |
| 13C-1,2,3,6,7,8-HxCDD | 55 | 40 - 135 |
| 13C-1,2,3,4,6,7,8-HpCDD | 49 | 40 - 135 |
| 13C-OCDD | 50 | 40 - 135 |
| 13C-2,3,7,8-TCDF | 57 | 40 - 135 |
| 13C-1,2,3,7,8-PeCDF | 58 | 40 - 135 |
| 13C-1,2,3,4,7,8-HxCDF | 47 | 40 - 135 |
| 13C-1,2,3,4,6,7,8-HpCDF | 48 | 40 - 135 |

Notes:

TEF values are cited in U.S. Environmental Protection Agency, (1989) Interim procedures for estimating risks associated with exposures to mixtures of chlorinated dibenzo-p-dioxins and -dibenzofurans (CDDs and CDFs) and 1989 update. U.S. Environmental Protection Agency, Risk Assessment forum, Washington, DC; EPA/625/3-89/016.

| B | Method blank contamination. The associated method blank contains the target analyte at a reportable level. |
|---|---|
| J | Estimated result. Result is less than the reporting limit. |

Soil Water Air Protection Enterprise

Dioxins/Furans, HRGC/HRMS (8290)

Sample ID:        G6C030290-3        %Lipid:    0.100%
Client Sample ID:  LILLIE EDWARDS

| Analyte | Result (pg/g lipid) | Flag | EDL (pg/g lipid) | TEF Factor | TEQ (pg/g lipid) |
|---|---|---|---|---|---|
| 2,3,7,8-TCDF | ND | | 53.0 | 0.1 | |
| Total TCDF | ND | | 53.0 | | |
| 2,3,7,8-TCDD | ND | | 67.0 | 1 | |
| Total TCDD | ND | | 67.0 | | |
| 1,2,3,7,8-PeCDF | ND | | 66.0 | 0.05 | |
| 2,3,4,7,8-PeCDF | ND | | 66.0 | 0.5 | |
| Total PeCDF | ND | | 66.0 | | |
| 1,2,3,7,8-PeCDD | ND | | 163 | 0.5 | |
| Total PeCDD | ND | | 163 | | |
| 1,2,3,4,7,8-HxCDF | 141 | J B | | 0.1 | 14.10 |
| 1,2,3,6,7,8-HxCDF | 72.0 | J | | 0.1 | 7.20 |
| 2,3,4,6,7,8-HxCDF | ND | | 60.0 | 0.1 | |
| 1,2,3,7,8,9-HxCDF | ND | | 68.0 | 0.1 | |
| Total HxCDF | 213 | | | | |
| 1,2,3,4,7,8-HxCDD | ND | | 88.0 | 0.1 | |
| 1,2,3,6,7,8-HxCDD | ND | | 136 | 0.1 | |
| 1,2,3,7,8,9-HxCDD | ND | | 72.0 | 0.1 | |
| Total HxCDD | ND | | 136 | | |
| 1,2,3,4,6,7,8-HpCDF | ND | | 93.0 | 0.01 | |
| 1,2,3,4,7,8,9-HpCDF | ND | | 79.0 | 0.01 | |
| Total HpCDF | ND | | 93.0 | | |
| 1,2,3,4,6,7,8-HpCDD | 329 | J B | | 0.01 | 3.29 |
| Total HpCDD | 329 | | | | |
| OCDF | ND | | 183 | 0.001 | |
| OCDD | 1803 | J B | | 0.001 | 1.80 |

Total TEQ Concentration (pg/g lipid):    26.4

B: Method Blank contamination.  The associated method blank contains the target analyte below 1/2 the reporting limit but meets peak identification critieria.

J: Estimated result. Result is less than the reporting limit.

**Soil Water Air Protection Enterprise**

**Dioxins/Furans, HRGC/HRMS (8290)**

**Client Sample ID:  SARA THOMPSON**

| | | | |
|---|---|---|---|
| Lot-Sample #...: | G6C030290 - 004 | Work Order #...: | H0LL71AA |
| Date Sampled...: | 03/02/06 | Date Received..: | 03/03/06 |
| Prep Date......: | 03/28/06 | Analysis Date..: | 03/29/06 |
| Prep Batch #...: | 6087532 | Dilution Factor: | 1 |

Matrix....:  BIOLOGICAL
Instrument:  8D5
Units.....:  pg/g
% Moisture:

| PARAMETER | RESULT | | DETECTION LIMIT | TEF FACTOR | TEQ CONCENTRATION |
|---|---|---|---|---|---|
| 2,3,7,8-TCDD | ND | | 0.050 | 1.000 | 0 |
| Total TCDD | ND | | 0.050 | | 0 |
| 1,2,3,7,8-PeCDD | ND | | 0.12 | 0.500 | 0 |
| Total PeCDD | ND | | 0.12 | | 0 |
| 1,2,3,4,7,8-HxCDD | ND | | 0.090 | 0.100 | 0 |
| 1,2,3,6,7,8-HxCDD | ND | | 0.14 | 0.100 | 0 |
| 1,2,3,7,8,9-HxCDD | ND | | 0.073 | 0.100 | 0 |
| Total HxCDD | ND | | 0.14 | | 0 |
| **1,2,3,4,6,7,8-HpCDD** | **0.14** | **J B** | | **0.010** | **0.0014** |
| **Total HpCDD** | **0.14** | | | | |
| OCDD | ND | | 0.71 | 0.001 | 0 |
| 2,3,7,8-TCDF | ND | | 0.054 | 0.100 | 0 |
| Total TCDF | ND | | 0.054 | | 0 |
| **1,2,3,7,8-PeCDF** | **0.13** | **J** | | **0.050** | **0.0065** |
| 2,3,4,7,8-PeCDF | ND | | 0.056 | 0.500 | 0 |
| **Total PeCDF** | **0.13** | | | | |
| 1,2,3,4,7,8-HxCDF | ND | | 0.15 | 0.100 | 0 |
| **1,2,3,6,7,8-HxCDF** | **0.11** | **J** | | **0.100** | **0.0110** |
| **2,3,4,6,7,8-HxCDF** | **0.059** | **J** | | **0.100** | **0.0059** |
| 1,2,3,7,8,9-HxCDF | ND | | 0.065 | 0.100 | 0 |
| **Total HxCDF** | **0.17** | | | | |
| **1,2,3,4,6,7,8-HpCDF** | **0.10** | **J B** | | **0.010** | **0.0010** |
| 1,2,3,4,7,8,9-HpCDF | ND | | 0.064 | 0.010 | 0 |
| **Total HpCDF** | **0.10** | | | | |
| OCDF | ND | | 0.14 | 0.001 | 0 |
| **Total TEQ Concentration** | | | | | **0.0258** |

| INTERNAL STANDARDS | PERCENT RECOVERY | RECOVERY LIMITS |
|---|---|---|
| 13C-2,3,7,8-TCDD | 73 | 40 - 135 |
| 13C-1,2,3,7,8-PeCDD | 87 | 40 - 135 |
| 13C-1,2,3,6,7,8-HxCDD | 71 | 40 - 135 |
| 13C-1,2,3,4,6,7,8-HpCDD | 66 | 40 - 135 |
| 13C-OCDD | 70 | 40 - 135 |
| 13C-2,3,7,8-TCDF | 78 | 40 - 135 |
| 13C-1,2,3,7,8-PeCDF | 74 | 40 - 135 |
| 13C-1,2,3,4,7,8-HxCDF | 63 | 40 - 135 |
| 13C-1,2,3,4,6,7,8-HpCDF | 66 | 40 - 135 |

Notes:

TEF values are cited in U.S. Environmental Protection Agency, (1989) Interim procedures for estimating risks associated with exposures to mixtures of chlorinated dibenzo-p-dioxins and -dibenzofurans (CDDs and CDFs) and 1989 update.  U.S. Environmental Protection Agency, Risk Assessment forum, Washington, DC; EPA/625/3-89/016

B          Method blank contamination. The associated method blank contains the target analyte at a reportable level.

J          Estimated result. Result is less than the reporting limit.

Soil Water Air Protection Enterprise

Dioxins/Furans, HRGC/HRMS (8290)

Sample ID:        G6C030290-4       %Lipid:     0.164%
Client Sample ID:    SARA THOMPSON

| Analyte | Result (pg/g lipid) | Flag | EDL (pg/g lipid) | TEF Factor | TEQ (pg/g lipid) |
|---|---|---|---|---|---|
| 2,3,7,8-TCDF | ND | | 32.9 | 0.1 | |
| Total TCDF | ND | | 32.9 | | |
| 2,3,7,8-TCDD | ND | | 30.5 | 1 | |
| Total TCDD | ND | | 30.5 | | |
| 1,2,3,7,8-PeCDF | 79.9 | J | | 0.05 | 3.99 |
| 2,3,4,7,8-PeCDF | ND | | 34.1 | 0.5 | |
| Total PeCDF | 79.9 | | | | |
| 1,2,3,7,8-PeCDD | ND | | 73.8 | 0.5 | |
| Total PeCDD | ND | | 73.8 | | |
| 1,2,3,4,7,8-HxCDF | ND | | 92.1 | 0.1 | |
| 1,2,3,6,7,8-HxCDF | 65.2 | J | | 0.1 | 6.52 |
| 2,3,4,6,7,8-HxCDF | 36.0 | J | | 0.1 | 3.60 |
| 1,2,3,7,8,9-HxCDF | ND | | 39.6 | 0.1 | |
| Total HxCDF | 101.2 | | | | |
| 1,2,3,4,7,8-HxCDD | ND | | 54.9 | 0.1 | |
| 1,2,3,6,7,8-HxCDD | ND | | 85.4 | 0.1 | |
| 1,2,3,7,8,9-HxCDD | ND | | 44.5 | 0.1 | |
| Total HxCDD | ND | | 85.4 | | |
| 1,2,3,4,6,7,8-HpCDF | 61.0 | J B | | 0.01 | 0.610 |
| 1,2,3,4,7,8,9-HpCDF | ND | | 39.0 | 0.01 | |
| Total HpCDF | 61.0 | | | | |
| 1,2,3,4,6,7,8-HpCDD | 85.4 | J B | | 0.01 | 0.854 |
| Total HpCDD | 85.4 | | | | |
| OCDF | ND | | 85.4 | 0.001 | |
| OCDD | ND | | 430 | 0.001 | |

Total TEQ Concentration (pg/g lipid):     15.58

B: Method Blank contamination.  The associated method blank contains the target analyte below 1/2 the reporting limit but meets peak identification critieria.

J: Estimated result. Result is less than the reporting limit.

**Soil Water Air Protection Enterprise**

**Dioxins/Furans, HRGC/HRMS (8290)**

**Client Sample ID:  MARVIN WILLIFORD**

| | |
|---|---|
| Lot-Sample #...: | G6C030290 - 005 |
| Date Sampled...: | 03/02/06 |
| Prep Date......: | 03/28/06 |
| Prep Batch #...: | 6087532 |

| | |
|---|---|
| Work Order #...: | H0LME1AA |
| Date Received..: | 03/03/06 |
| Analysis Date..: | 03/29/06 |
| Dilution Factor: | 1 |

| | |
|---|---|
| Matrix....: | BIOLOGICAL |
| Instrument: | 8D5 |
| Units.....: | pg/g |
| % Moisture: | |

| PARAMETER | RESULT | | DETECTION LIMIT | TEF FACTOR | TEQ CONCENTRATION |
|---|---|---|---|---|---|
| 2,3,7,8-TCDD | ND | | 0.060 | 1.000 | 0 |
| Total TCDD | ND | | 0.060 | | 0 |
| 1,2,3,7,8-PeCDD | ND | | 0.12 | 0.500 | 0 |
| Total PeCDD | ND | | 0.12 | | 0 |
| 1,2,3,4,7,8-HxCDD | ND | | 0.064 | 0.100 | 0 |
| 1,2,3,6,7,8-HxCDD | ND | | 0.12 | 0.100 | 0 |
| **1,2,3,7,8,9-HxCDD** | **0.052** | **J** | | **0.100** | **0.0052** |
| **Total HxCDD** | **0.052** | | | | |
| **1,2,3,4,6,7,8-HpCDD** | **0.15** | **J B** | | **0.010** | **0.0015** |
| **Total HpCDD** | **0.15** | | | | |
| **OCDD** | **0.95** | **J B** | | **0.001** | **0.0010** |
| 2,3,7,8-TCDF | ND | | 0.053 | 0.100 | 0 |
| Total TCDF | ND | | 0.053 | | 0 |
| 1,2,3,7,8-PeCDF | ND | | 0.063 | 0.050 | 0 |
| 2,3,4,7,8-PeCDF | ND | | 0.063 | 0.500 | 0 |
| Total PeCDF | ND | | 0.066 | | 0 |
| 1,2,3,4,7,8-HxCDF | ND | | 0.080 | 0.100 | 0 |
| 1,2,3,6,7,8-HxCDF | ND | | 0.042 | 0.100 | 0 |
| 2,3,4,6,7,8-HxCDF | ND | | 0.050 | 0.100 | 0 |
| 1,2,3,7,8,9-HxCDF | ND | | 0.056 | 0.100 | 0 |
| Total HxCDF | ND | | 0.080 | | 0 |
| **1,2,3,4,6,7,8-HpCDF** | **0.074** | **J B** | | **0.010** | **0.0007** |
| 1,2,3,4,7,8,9-HpCDF | ND | | 0.052 | 0.010 | 0 |
| **Total HpCDF** | **0.074** | | | | |
| OCDF | ND | | 0.082 | 0.001 | 0 |
| **Total TEQ Concentration** | | | | | **0.0084** |

| INTERNAL STANDARDS | PERCENT RECOVERY | RECOVERY LIMITS |
|---|---|---|
| 13C-2,3,7,8-TCDD | 65 | 40 - 135 |
| 13C-1,2,3,7,8-PeCDD | 80 | 40 - 135 |
| 13C-1,2,3,6,7,8-HxCDD | 67 | 40 - 135 |
| 13C-1,2,3,4,6,7,8-HpCDD | 57 | 40 - 135 |
| 13C-OCDD | 64 | 40 - 135 |
| 13C-2,3,7,8-TCDF | 69 | 40 - 135 |
| 13C-1,2,3,7,8-PeCDF | 71 | 40 - 135 |
| 13C-1,2,3,4,7,8-HxCDF | 55 | 40 - 135 |
| 13C-1,2,3,4,6,7,8-HpCDF | 58 | 40 - 135 |

**Notes:**

TEF values are cited in U.S. Environmental Protection Agency, (1989) Interim procedures for estimating risks associated with exposures to mixtures of chlorinated dibenzo-p-dioxins and -dibenzofurans (CDDs and CDFs) and 1989 update.  U.S. Environmental Protection Agency, Risk Assessment forum, Washington, DC; EPA/625/3-89/016

| | |
|---|---|
| B | Method blank contamination. The associated method blank contains the target analyte at a reportable level. |
| J | Estimated result. Result is less than the reporting limit. |

Soil Water Air Protection Enterprise

Dioxins/Furans, HRGC/HRMS (8290)

Sample ID: G6C030290-5  %Lipid: 0.078%
Client Sample ID: MARVIN WILLIFORD

| Analyte | Result (pg/g lipid) | Flag | EDL (pg/g lipid) | TEF Factor | TEQ (pg/g lipid) |
|---|---|---|---|---|---|
| 2,3,7,8-TCDF | ND | | 67.9 | 0.1 | |
| Total TCDF | ND | | 67.9 | | |
| 2,3,7,8-TCDD | ND | | 76.9 | 1 | |
| Total TCDD | ND | | 76.9 | | |
| 1,2,3,7,8-PeCDF | ND | | 80.8 | 0.05 | |
| 2,3,4,7,8-PeCDF | ND | | 80.8 | 0.5 | |
| Total PeCDF | ND | | 84.6 | | |
| 1,2,3,7,8-PeCDD | ND | | 154 | 0.5 | |
| Total PeCDD | ND | | 154 | | |
| 1,2,3,4,7,8-HxCDF | ND | | 103 | 0.1 | |
| 1,2,3,6,7,8-HxCDF | ND | | 53.8 | 0.1 | |
| 2,3,4,6,7,8-HxCDF | ND | | 64.1 | 0.1 | |
| 1,2,3,7,8,9-HxCDF | ND | | 71.8 | 0.1 | |
| Total HxCDF | ND | | 103 | | |
| 1,2,3,4,7,8-HxCDD | ND | | 82.1 | 0.1 | |
| 1,2,3,6,7,8-HxCDD | ND | | 151 | 0.1 | |
| 1,2,3,7,8,9-HxCDD | 66.7 | J | | 0.1 | 6.67 |
| Total HxCDD | 66.7 | | | | |
| 1,2,3,4,6,7,8-HpCDF | 94.9 | J B | | 0.01 | 0.949 |
| 1,2,3,4,7,8,9-HpCDF | ND | | 66.7 | 0.01 | |
| Total HpCDF | 94.9 | | | | |
| 1,2,3,4,6,7,8-HpCDD | 187 | J B | | 0.01 | 1.872 |
| Total HpCDD | 187 | | | | |
| OCDF | ND | | 105 | 0.001 | |
| OCDD | 1222 | J B | | 0.001 | 1.222 |

Total TEQ Concentration (pg/g lipid): 10.71

B: Method Blank contamination. The associated method blank contains the target analyte below 1/2 the reporting limit but meets peak identification critieria.

J: Estimated result. Result is less than the reporting limit.

**Soil Water Air Protection Enterprise**

**Dioxins/Furans, HRGC/HRMS (8290)**

**Client Sample ID:  YANCEY BROOKS**

| | | | |
|---|---|---|---|
| Lot-Sample #...: | G6C030290 - 006 | Work Order #...: | H0LMG1AA |
| Date Sampled...: | 03/02/06 | Date Received..: | 03/03/06 |
| Prep Date......: | 03/28/06 | Analysis Date..: | 03/29/06 |
| Prep Batch #...: | 6087532 | Dilution Factor: | 1 |

Matrix....:  BIOLOGICAL
Instrument:  8D5
Units.....:  pg/g
% Moisture:

| PARAMETER | RESULT | | DETECTION LIMIT | TEF FACTOR | TEQ CONCENTRATION |
|---|---|---|---|---|---|
| 2,3,7,8-TCDD | ND | | 0.072 | 1.000 | 0 |
| Total TCDD | ND | | 0.072 | | 0 |
| 1,2,3,7,8-PeCDD | ND | | 0.18 | 0.500 | 0 |
| Total PeCDD | ND | | 0.18 | | 0 |
| 1,2,3,4,7,8-HxCDD | ND | | 0.094 | 0.100 | 0 |
| 1,2,3,6,7,8-HxCDD | ND | | 0.072 | 0.100 | 0 |
| 1,2,3,7,8,9-HxCDD | ND | | 0.076 | 0.100 | 0 |
| Total HxCDD | ND | | 0.094 | | 0 |
| 1,2,3,4,6,7,8-HpCDD | ND | | 0.10 | 0.010 | 0 |
| Total HpCDD | ND | | 0.10 | | 0 |
| **OCDD** | **0.51** | **J B** | | **0.001** | **0.0005** |
| 2,3,7,8-TCDF | ND | | 0.058 | 0.100 | 0 |
| Total TCDF | ND | | 0.058 | | 0 |
| 1,2,3,7,8-PeCDF | ND | | 0.087 | 0.050 | 0 |
| 2,3,4,7,8-PeCDF | ND | | 0.086 | 0.500 | 0 |
| Total PeCDF | ND | | 0.087 | | 0 |
| **1,2,3,4,7,8-HxCDF** | **0.082** | **J B** | | **0.100** | **0.0082** |
| 1,2,3,6,7,8-HxCDF | ND | | 0.051 | 0.100 | 0 |
| 2,3,4,6,7,8-HxCDF | ND | | 0.061 | 0.100 | 0 |
| 1,2,3,7,8,9-HxCDF | ND | | 0.069 | 0.100 | 0 |
| **Total HxCDF** | **0.082** | | | | |
| **1,2,3,4,6,7,8-HpCDF** | **0.059** | **J B** | | **0.010** | **0.0006** |
| 1,2,3,4,7,8,9-HpCDF | ND | | 0.070 | 0.010 | 0 |
| **Total HpCDF** | **0.059** | | | | |
| OCDF | ND | | 0.17 | 0.001 | 0 |
| **Total TEQ Concentration** | | | | | **0.0093** |

| INTERNAL STANDARDS | PERCENT RECOVERY | RECOVERY LIMITS |
|---|---|---|
| 13C-2,3,7,8-TCDD | 59 | 40 - 135 |
| 13C-1,2,3,7,8-PeCDD | 67 | 40 - 135 |
| 13C-1,2,3,6,7,8-HxCDD | 56 | 40 - 135 |
| 13C-1,2,3,4,6,7,8-HpCDD | 53 | 40 - 135 |
| 13C-OCDD | 51 | 40 - 135 |
| 13C-2,3,7,8-TCDF | 63 | 40 - 135 |
| 13C-1,2,3,7,8-PeCDF | 60 | 40 - 135 |
| 13C-1,2,3,4,7,8-HxCDF | 48 | 40 - 135 |
| 13C-1,2,3,4,6,7,8-HpCDF | 52 | 40 - 135 |

**Notes:**

TEF values are cited in U.S. Environmental Protection Agency, (1989) Interim procedures for estimating risks associated with exposures to mixtures of chlorinated dibenzo-p-dioxins and -dibenzofurans (CDDs and CDFs) and 1989 update. U.S. Environmental Protection Agency, Risk Assessment forum, Washington, DC; EPA/625/3-89/016

| | |
|---|---|
| B | Method blank contamination. The associated method blank contains the target analyte at a reportable level. |
| J | Estimated result. Result is less than the reporting limit. |

Soil Water Air Protection Enterprise

Dioxins/Furans, HRGC/HRMS (8290)

Sample ID:          G6C030290-6          %Lipid:     0.091%
Client Sample ID:   YANCEY BROOKS

| Analyte | Result (pg/g lipid) | Flag | EDL (pg/g lipid) | TEF Factor | TEQ (pg/g lipid) |
|---|---|---|---|---|---|
| 2,3,7,8-TCDF | ND | | 63.7 | 0.1 | |
| Total TCDF | ND | | 63.7 | | |
| 2,3,7,8-TCDD | ND | | 79.1 | 1 | |
| Total TCDD | ND | | 79.1 | | |
| 1,2,3,7,8-PeCDF | ND | | 95.6 | 0.05 | |
| 2,3,4,7,8-PeCDF | ND | | 94.5 | 0.5 | |
| Total PeCDF | ND | | 95.6 | | |
| 1,2,3,7,8-PeCDD | ND | | 199 | 0.5 | |
| Total PeCDD | ND | | 199 | | |
| 1,2,3,4,7,8-HxCDF | 90.1 | J B | | 0.1 | 9.01 |
| 1,2,3,6,7,8-HxCDF | ND | | 56.0 | 0.1 | |
| 2,3,4,6,7,8-HxCDF | ND | | 67.0 | 0.1 | |
| 1,2,3,7,8,9-HxCDF | ND | | 75.8 | 0.1 | |
| Total HxCDF | 90.1 | | | | |
| 1,2,3,4,7,8-HxCDD | ND | | 103 | 0.1 | |
| 1,2,3,6,7,8-HxCDD | ND | | 79.1 | 0.1 | |
| 1,2,3,7,8,9-HxCDD | ND | | 83.5 | 0.1 | |
| Total HxCDD | ND | | 103 | | |
| 1,2,3,4,6,7,8-HpCDF | 64.8 | J B | | 0.01 | 0.648 |
| 1,2,3,4,7,8,9-HpCDF | ND | | 76.9 | 0.01 | |
| Total HpCDF | 64.8 | | | | |
| 1,2,3,4,6,7,8-HpCDD | ND | | 110 | 0.01 | |
| Total HpCDD | ND | | 110 | | |
| OCDF | ND | | 191 | 0.001 | |
| OCDD | 562 | J B | | 0.001 | 0.562 |

Total TEQ Concentration (pg/g lipid):     10.22

B: Method Blank contamination.  The associated method blank contains the target analyte below 1/2 the reporting limit but meets peak identification critieria.

J: Estimated result. Result is less than the reporting limit.

## Soil Water Air Protection Enterprise

### Dioxins/Furans, HRGC/HRMS (8290)

**Client Sample ID:  LORENE THOMPSON**

| | | | |
|---|---|---|---|
| Lot-Sample #...: | G6C030290 - 007 | Work Order #...: H0LMJ1AA | Matrix....: BIOLOGICAL |
| Date Sampled...: | 03/02/06 | Date Received..: 03/03/06 | Instrument: 8D5 |
| Prep Date......: | 03/28/06 | Analysis Date..: 03/30/06 | Units.....: pg/g |
| Prep Batch #...: | 6087532 | Dilution Factor: 1 | % Moisture: |

| PARAMETER | RESULT | | DETECTION LIMIT | TEF FACTOR | TEQ CONCENTRATION |
|---|---|---|---|---|---|
| 2,3,7,8-TCDD | ND | | 0.073 | 1.000 | 0 |
| Total TCDD | ND | | 0.073 | | 0 |
| 1,2,3,7,8-PeCDD | ND | | 0.18 | 0.500 | 0 |
| Total PeCDD | ND | | 0.18 | | 0 |
| 1,2,3,4,7,8-HxCDD | ND | | 0.081 | 0.100 | 0 |
| 1,2,3,6,7,8-HxCDD | ND | | 0.23 | 0.100 | 0 |
| 1,2,3,7,8,9-HxCDD | ND | | 0.066 | 0.100 | 0 |
| Total HxCDD | ND | | 0.23 | | 0 |
| **1,2,3,4,6,7,8-HpCDD** | **0.17** | **J B** | | **0.010** | **0.0017** |
| **Total HpCDD** | **0.17** | | | | |
| **OCDD** | **2.1** | **J B** | | **0.001** | **0.0021** |
| 2,3,7,8-TCDF | ND | | 0.047 | 0.100 | 0 |
| Total TCDF | ND | | 0.047 | | 0 |
| 1,2,3,7,8-PeCDF | ND | | 0.086 | 0.050 | 0 |
| 2,3,4,7,8-PeCDF | ND | | 0.085 | 0.500 | 0 |
| Total PeCDF | ND | | 0.086 | | 0 |
| **1,2,3,4,7,8-HxCDF** | **0.23** | **J B** | | **0.100** | **0.0230** |
| 1,2,3,6,7,8-HxCDF | ND | | 0.055 | 0.100 | 0 |
| 2,3,4,6,7,8-HxCDF | ND | | 0.066 | 0.100 | 0 |
| 1,2,3,7,8,9-HxCDF | ND | | 0.074 | 0.100 | 0 |
| **Total HxCDF** | **0.23** | | | | |
| **1,2,3,4,6,7,8-HpCDF** | **0.46** | **J B** | | **0.010** | **0.0046** |
| 1,2,3,4,7,8,9-HpCDF | ND | | 0.089 | 0.010 | 0 |
| Total HpCDF | ND | | 0.54 | | 0 |
| **OCDF** | **0.38** | **J B** | | **0.001** | **0.0004** |
| **Total TEQ Concentration** | | | | | **0.0318** |

| INTERNAL STANDARDS | PERCENT RECOVERY | RECOVERY LIMITS |
|---|---|---|
| 13C-2,3,7,8-TCDD | 59 | 40 - 135 |
| 13C-1,2,3,7,8-PeCDD | 72 | 40 - 135 |
| 13C-1,2,3,6,7,8-HxCDD | 63 | 40 - 135 |
| 13C-1,2,3,4,6,7,8-HpCDD | 56 | 40 - 135 |
| 13C-OCDD | 58 | 40 - 135 |
| 13C-2,3,7,8-TCDF | 63 | 40 - 135 |
| 13C-1,2,3,7,8-PeCDF | 62 | 40 - 135 |
| 13C-1,2,3,4,7,8-HxCDF | 51 | 40 - 135 |
| 13C-1,2,3,4,6,7,8-HpCDF | 54 | 40 - 135 |

Notes:

TEF values are cited in U.S. Environmental Protection Agency, (1989) Interim procedures for estimating risks associated with exposures to mixtures of chlorinated dibenzo-p-dioxins and -dibenzofurans (CDDs and CDFs) and 1989 update. U.S. Environmental Protection Agency, Risk Assessment forum, Washington, DC; EPA/625/3-89/016

B      Method blank contamination. The associated method blank contains the target analyte at a reportable level.

J      Estimated result. Result is less than the reporting limit.

Soil Water Air Protection Enterprise

Dioxins/Furans, HRGC/HRMS (8290)

Sample ID:       G6C030290-7       %Lipid:   0.126%
Client Sample ID:    LORENE THOMPSON

| Analyte | Result (pg/g lipid) | Flag | EDL (pg/g lipid) | TEF Factor | TEQ (pg/g lipid) |
|---|---|---|---|---|---|
| 2,3,7,8-TCDF | ND | | 37.3 | 0.1 | |
| Total TCDF | ND | | 37.3 | | |
| 2,3,7,8-TCDD | ND | | 57.9 | 1 | |
| Total TCDD | ND | | 57.9 | | |
| 1,2,3,7,8-PeCDF | ND | | 68.3 | 0.05 | |
| 2,3,4,7,8-PeCDF | ND | | 67.5 | 0.5 | |
| Total PeCDF | ND | | 68.3 | | |
| 1,2,3,7,8-PeCDD | ND | | 146 | 0.5 | |
| Total PeCDD | ND | | 146 | | |
| 1,2,3,4,7,8-HxCDF | 183 | J B | | 0.1 | 18.25 |
| 1,2,3,6,7,8-HxCDF | ND | | 43.7 | 0.1 | |
| 2,3,4,6,7,8-HxCDF | ND | | 52.4 | 0.1 | |
| 1,2,3,7,8,9-HxCDF | ND | | 58.7 | 0.1 | |
| Total HxCDF | 183 | | | | |
| 1,2,3,4,7,8-HxCDD | ND | | 64.3 | 0.1 | |
| 1,2,3,6,7,8-HxCDD | ND | | 183.3 | 0.1 | |
| 1,2,3,7,8,9-HxCDD | ND | | 52.4 | 0.1 | |
| Total HxCDD | ND | | 183 | | |
| 1,2,3,4,6,7,8-HpCDF | 367 | J B | | 0.01 | 3.67 |
| 1,2,3,4,7,8,9-HpCDF | ND | | 70.6 | 0.01 | |
| Total HpCDF | ND | | 425 | | |
| 1,2,3,4,6,7,8-HpCDD | 135 | J B | | 0.01 | 1.349 |
| Total HpCDD | 135 | | | | |
| OCDF | 299 | J B | | 0.001 | 0.299 |
| OCDD | 1691 | J B | | 0.001 | 1.69 |

Total TEQ Concentration (pg/g lipid):    25.26

B: Method Blank contamination.  The associated method blank contains the target analyte below 1/2 the reporting limit but meets peak identification critieria.

J: Estimated result. Result is less than the reporting limit.

**Soil Water Air Protection Enterprise**

**Dioxins/Furans, HRGC/HRMS (8290)**

Client Sample ID:  **GLENDA FOUNTAIN**

| | | | | |
|---|---|---|---|---|
| Lot-Sample #...: | G6C030290 - 008 | Work Order #...: | H0LMM1AA | Matrix....: BIOLOGICAL |
| Date Sampled...: | 03/02/06 | Date Received..: | 03/03/06 | Instrument: 8D5 |
| Prep Date......: | 03/28/06 | Analysis Date..: | 03/30/06 | Units.....: pg/g |
| Prep Batch #...: | 6087532 | Dilution Factor: | 1 | % Moisture: |

| PARAMETER | RESULT | | DETECTION LIMIT | TEF FACTOR | TEQ CONCENTRATION |
|---|---|---|---|---|---|
| 2,3,7,8-TCDD | ND | | 0.074 | 1.000 | 0 |
| Total TCDD | ND | | 0.074 | | 0 |
| 1,2,3,7,8-PeCDD | ND | | 0.17 | 0.500 | 0 |
| Total PeCDD | ND | | 0.17 | | 0 |
| 1,2,3,4,7,8-HxCDD | ND | | 0.11 | 0.100 | 0 |
| **1,2,3,6,7,8-HxCDD** | **0.44** | **J** | | **0.100** | **0.0440** |
| 1,2,3,7,8,9-HxCDD | ND | | 0.088 | 0.100 | 0 |
| **Total HxCDD** | **0.44** | | | | |
| **1,2,3,4,6,7,8-HpCDD** | **0.19** | **J B** | | **0.010** | **0.0019** |
| Total HpCDD | ND | | 0.19 | | 0 |
| **OCDD** | **3.6** | **J B** | | **0.001** | **0.0036** |
| 2,3,7,8-TCDF | ND | | 0.057 | 0.100 | 0 |
| Total TCDF | ND | | 0.057 | | 0 |
| 1,2,3,7,8-PeCDF | ND | | 0.086 | 0.050 | 0 |
| 2,3,4,7,8-PeCDF | ND | | 0.086 | 0.500 | 0 |
| Total PeCDF | ND | | 0.086 | | 0 |
| **1,2,3,4,7,8-HxCDF** | **0.12** | **J B** | | **0.100** | **0.0120** |
| **1,2,3,6,7,8-HxCDF** | **0.080** | **J** | | **0.100** | **0.0080** |
| 2,3,4,6,7,8-HxCDF | ND | | 0.078 | 0.100 | 0 |
| 1,2,3,7,8,9-HxCDF | ND | | 0.089 | 0.100 | 0 |
| **Total HxCDF** | **0.20** | | | | |
| 1,2,3,4,6,7,8-HpCDF | ND | | 0.092 | 0.010 | 0 |
| 1,2,3,4,7,8,9-HpCDF | ND | | 0.094 | 0.010 | 0 |
| Total HpCDF | ND | | 0.094 | | 0 |
| OCDF | ND | | 0.17 | 0.001 | 0 |
| **Total TEQ Concentration** | | | | | **0.0695** |

| INTERNAL STANDARDS | PERCENT RECOVERY | RECOVERY LIMITS |
|---|---|---|
| 13C-2,3,7,8-TCDD | 60 | 40 - 135 |
| 13C-1,2,3,7,8-PeCDD | 70 | 40 - 135 |
| 13C-1,2,3,6,7,8-HxCDD | 57 | 40 - 135 |
| 13C-1,2,3,4,6,7,8-HpCDD | 53 | 40 - 135 |
| 13C-OCDD | 54 | 40 - 135 |
| 13C-2,3,7,8-TCDF | 64 | 40 - 135 |
| 13C-1,2,3,7,8-PeCDF | 62 | 40 - 135 |
| 13C-1,2,3,4,7,8-HxCDF | 50 | 40 - 135 |
| 13C-1,2,3,4,6,7,8-HpCDF | 51 | 40 - 135 |

Notes:

TEF values are cited in U.S. Environmental Protection Agency, (1989) Interim procedures for estimating risks associated with exposures to mixtures of chlorinated dibenzo-p-dioxins and -dibenzofurans (CDDs and CDFs) and 1989 update. U.S. Environmental Protection Agency, Risk Assessment forum, Washington, DC; EPA/625/3-89/016

B        Method blank contamination. The associated method blank contains the target analyte at a reportable level.

J        Estimated result. Result is less than the reporting limit.

Soil Water Air Protection Enterprise

Dioxins/Furans, HRGC/HRMS (8290)

Sample ID:        G6C030290-8        %Lipid:    0.142%
Client Sample ID:    GLENDA FOUNTAIN

| Analyte | Result (pg/g lipid) | Flag | EDL (pg/g lipid) | TEF Factor | TEQ (pg/g lipid) |
|---|---|---|---|---|---|
| 2,3,7,8-TCDF | ND | | 40.1 | 0.1 | |
| Total TCDF | ND | | 40.1 | | |
| 2,3,7,8-TCDD | ND | | 52.1 | 1 | |
| Total TCDD | ND | | 52.1 | | |
| 1,2,3,7,8-PeCDF | ND | | 60.6 | 0.05 | |
| 2,3,4,7,8-PeCDF | ND | | 60.6 | 0.5 | |
| Total PeCDF | ND | | 60.6 | | |
| 1,2,3,7,8-PeCDD | ND | | 123 | 0.5 | |
| Total PeCDD | ND | | 123 | | |
| 1,2,3,4,7,8-HxCDF | 85.9 | J B | | 0.1 | 8.59 |
| 1,2,3,6,7,8-HxCDF | 56.3 | J | | 0.1 | 5.63 |
| 2,3,4,6,7,8-HxCDF | ND | | 54.9 | 0.1 | |
| 1,2,3,7,8,9-HxCDF | ND | | 62.7 | 0.1 | |
| Total HxCDF | 142 | | | | |
| 1,2,3,4,7,8-HxCDD | ND | | 76.8 | 0.1 | |
| 1,2,3,6,7,8-HxCDD | 308 | J | | 0.1 | 30.8 |
| 1,2,3,7,8,9-HxCDD | ND | | 62.0 | 0.1 | |
| Total HxCDD | 308 | | | | |
| 1,2,3,4,6,7,8-HpCDF | ND | | 64.8 | 0.01 | |
| 1,2,3,4,7,8,9-HpCDF | ND | | 66.2 | 0.01 | |
| Total HpCDF | ND | | 66.2 | | |
| 1,2,3,4,6,7,8-HpCDD | 132 | J B | | 0.01 | 1.32 |
| Total HpCDD | ND | | 132 | | |
| OCDF | ND | | 119 | 0.001 | |
| OCDD | 2546 | J B | | 0.001 | 2.55 |

Total TEQ Concentration (pg/g lipid):    48.87

B: Method Blank contamination.  The associated method blank contains the target analyte below 1/2 the reporting limit but meets peak identification critieria.

J: Estimated result. Result is less than the reporting limit.

**Soil Water Air Protection Enterprise**

**Dioxins/Furans, HRGC/HRMS (8290)**

Client Sample ID:  **JAMES CARAWAY**

| | | | |
|---|---|---|---|
| Lot-Sample #...: | G6C030290 - 009 | Work Order #...: | H0LMN1AA | Matrix....: | BIOLOGICAL |
| Date Sampled...: | 03/02/06 | Date Received..: | 03/03/06 | Instrument: | 8D5 |
| Prep Date......: | 03/31/06 | Analysis Date..: | 04/04/06 | Units.....: | pg/g |
| Prep Batch #...: | 6093389 | Dilution Factor: | 1 | % Moisture: | |

| PARAMETER | RESULT | | DETECTION LIMIT | TEF FACTOR | TEQ CONCENTRATION |
|---|---|---|---|---|---|
| 2,3,7,8-TCDD | ND | | 0.027 | 1.000 | 0 |
| Total TCDD | ND | | 0.027 | | 0 |
| 1,2,3,7,8-PeCDD | ND | | 0.062 | 0.500 | 0 |
| Total PeCDD | ND | | 0.062 | | 0 |
| 1,2,3,4,7,8-HxCDD | ND | | 0.043 | 0.100 | 0 |
| 1,2,3,6,7,8-HxCDD | ND | | 0.20 | 0.100 | 0 |
| **1,2,3,7,8,9-HxCDD** | **0.075** | **J B** | | **0.100** | **0.0075** |
| **Total HxCDD** | **0.075** | | | | |
| **1,2,3,4,6,7,8-HpCDD** | **0.26** | **J B** | | **0.010** | **0.0026** |
| **Total HpCDD** | **0.26** | | | | |
| **OCDD** | **1.6** | **J B** | | **0.001** | **0.0016** |
| 2,3,7,8-TCDF | ND | | 0.021 | 0.100 | 0 |
| Total TCDF | ND | | 0.021 | | 0 |
| **1,2,3,7,8-PeCDF** | **0.043** | **J B** | | **0.050** | **0.0021** |
| 2,3,4,7,8-PeCDF | ND | | 0.045 | 0.500 | 0 |
| **Total PeCDF** | **0.043** | | | | |
| **1,2,3,4,7,8-HxCDF** | **0.067** | **J B** | | **0.100** | **0.0067** |
| **1,2,3,6,7,8-HxCDF** | **0.051** | **J B** | | **0.100** | **0.0051** |
| **2,3,4,6,7,8-HxCDF** | **0.038** | **J B** | | **0.100** | **0.0038** |
| 1,2,3,7,8,9-HxCDF | ND | | 0.038 | 0.100 | 0 |
| **Total HxCDF** | **0.16** | | | | |
| 1,2,3,4,6,7,8-HpCDF | ND | | 0.74 | 0.010 | 0 |
| 1,2,3,4,7,8,9-HpCDF | ND | | 0.083 | 0.010 | 0 |
| Total HpCDF | ND | | 0.083 | | 0 |
| OCDF | ND | | 0.054 | 0.001 | 0 |

**Total TEQ Concentration**                                                                 **0.0294**

| INTERNAL STANDARDS | PERCENT RECOVERY | | RECOVERY LIMITS |
|---|---|---|---|
| 13C-2,3,7,8-TCDD | 42 | | 40 - 135 |
| 13C-1,2,3,7,8-PeCDD | 50 | | 40 - 135 |
| 13C-1,2,3,6,7,8-HxCDD | 38 | * | 40 - 135 |
| 13C-1,2,3,4,6,7,8-HpCDD | 34 | * | 40 - 135 |
| 13C-OCDD | 33 | * | 40 - 135 |
| 13C-2,3,7,8-TCDF | 43 | | 40 - 135 |
| 13C-1,2,3,7,8-PeCDF | 39 | * | 40 - 135 |
| 13C-1,2,3,4,7,8-HxCDF | 30 | * | 40 - 135 |
| 13C-1,2,3,4,6,7,8-HpCDF | 31 | * | 40 - 135 |

Notes:

TEF values are cited in U.S. Environmental Protection Agency, (1989) Interim procedures for estimating risks associated with exposures to mixtures of chlorinated dibenzo-p-dioxins and -dibenzofurans (CDDs and CDFs) and 1989 update. U.S. Environmental Protection Agency, Risk Assessment forum, Washington, DC; EPA/625/3-89/016

| * | Surrogate recovery is outside stated control limits. |
|---|---|
| B | Method blank contamination. The associated method blank contains the target analyte at a reportable level. |
| J | Estimated result. Result is less than the reporting limit. |

Soil Water Air Protection Enterprise

Dioxins/Furans, HRGC/HRMS (8290)

Sample ID:          G6C030290-9          %Lipid:     0.117%
Client Sample ID:   JAMES CARAWAY

| Analyte | Result (pg/g lipid) | Flag | EDL (pg/g lipid) | TEF Factor | TEQ (pg/g lipid) |
|---|---|---|---|---|---|
| 2,3,7,8-TCDF | ND | | 18.0 | 0.1 | |
| Total TCDF | ND | | 18.0 | | |
| 2,3,7,8-TCDD | ND | | 23.1 | 1 | |
| Total TCDD | ND | | 23.1 | | |
| 1,2,3,7,8-PeCDF | 36.8 | J B | | 0.05 | 1.84 |
| 2,3,4,7,8-PeCDF | ND | | 38.5 | 0.5 | |
| Total PeCDF | 36.8 | | | | |
| 1,2,3,7,8-PeCDD | ND | | 53.1 | 0.5 | |
| Total PeCDD | ND | | 53.1 | | |
| 1,2,3,4,7,8-HxCDF | 57.4 | J B | | 0.1 | 5.74 |
| 1,2,3,6,7,8-HxCDF | 43.7 | J B | | 0.1 | 4.37 |
| 2,3,4,6,7,8-HxCDF | 32.5 | J B | | 0.1 | 3.25 |
| 1,2,3,7,8,9-HxCDF | ND | | 32.5 | 0.1 | |
| Total HxCDF | 134 | | | | |
| 1,2,3,4,7,8-HxCDD | ND | | 36.8 | 0.1 | |
| 1,2,3,6,7,8-HxCDD | ND | | 171 | 0.1 | |
| 1,2,3,7,8,9-HxCDD | 64.2 | J B | | 0.1 | 6.42 |
| Total HxCDD | 64.2 | | | | |
| 1,2,3,4,6,7,8-HpCDF | ND | | 634 | 0.01 | |
| 1,2,3,4,7,8,9-HpCDF | ND | | 71.1 | 0.01 | |
| Total HpCDF | ND | | 71.1 | | |
| 1,2,3,4,6,7,8-HpCDD | 220 | J B | | 0.01 | 2.20 |
| Total HpCDD | 220 | | | | |
| OCDF | ND | | 46.2 | 0.001 | |
| OCDD | 1406 | J B | | 0.001 | 1.406 |

Total TEQ Concentration (pg/g lipid):     25.2

B: Method Blank contamination.  The associated method blank contains the target analyte below 1/2 the reporting limit but meets peak identification critieria.

J: Estimated result. Result is less than the reporting limit.

**Soil Water Air Protection Enterprise**

**Dioxins/Furans, HRGC/HRMS (8290)**

Client Sample ID:  **TERESA CASSADY**

| | | | | |
|---|---|---|---|---|
| Lot-Sample #..: | G6C030290 - 010 | Work Order #...: | H0LMQ1AA | Matrix....: BIOLOGICAL |
| Date Sampled...: | 03/02/06 | Date Received..: | 03/03/06 | Instrument: 8D5 |
| Prep Date......: | 03/31/06 | Analysis Date..: | 04/04/06 | Units.....: pg/g |
| Prep Batch #...: | 6093389 | Dilution Factor: | 1 | % Moisture: |

| PARAMETER | RESULT | | DETECTION LIMIT | TEF FACTOR | TEQ CONCENTRATION |
|---|---|---|---|---|---|
| 2,3,7,8-TCDD | ND | | 0.023 | 1.000 | 0 |
| Total TCDD | ND | | 0.023 | | 0 |
| 1,2,3,7,8-PeCDD | ND | | 0.072 | 0.500 | 0 |
| Total PeCDD | ND | | 0.072 | | 0 |
| 1,2,3,4,7,8-HxCDD | ND | | 0.045 | 0.100 | 0 |
| **1,2,3,6,7,8-HxCDD** | **0.48** | **J** | | **0.100** | **0.0480** |
| **1,2,3,7,8,9-HxCDD** | **0.10** | **J B** | | **0.100** | **0.0100** |
| **Total HxCDD** | **0.58** | | | | |
| **1,2,3,4,6,7,8-HpCDD** | **0.30** | **J B** | | **0.010** | **0.0030** |
| **Total HpCDD** | **0.30** | | | | |
| **OCDD** | **3.5** | **B** | | **0.001** | **0.0035** |
| 2,3,7,8-TCDF | ND | | 0.020 | 0.100 | 0 |
| Total TCDF | ND | | 0.020 | | 0 |
| 1,2,3,7,8-PeCDF | ND | | 0.032 | 0.050 | 0 |
| 2,3,4,7,8-PeCDF | ND | | 0.041 | 0.500 | 0 |
| Total PeCDF | ND | | 0.041 | | 0 |
| **1,2,3,4,7,8-HxCDF** | **0.11** | **J B** | | **0.100** | **0.0110** |
| 1,2,3,6,7,8-HxCDF | ND | | 0.083 | 0.100 | 0 |
| **2,3,4,6,7,8-HxCDF** | **0.030** | **J B** | | **0.100** | **0.0030** |
| **1,2,3,7,8,9-HxCDF** | **0.040** | **J** | | **0.100** | **0.0040** |
| **Total HxCDF** | **0.18** | | | | |
| 1,2,3,4,6,7,8-HpCDF | ND | | 0.090 | 0.010 | 0 |
| **1,2,3,4,7,8,9-HpCDF** | **0.027** | **J B** | | **0.010** | **0.0003** |
| **Total HpCDF** | **0.027** | | | | |
| OCDF | ND | | 0.052 | 0.001 | 0 |
| **Total TEQ Concentration** | | | | | **0.0828** |

| INTERNAL STANDARDS | PERCENT RECOVERY | | RECOVERY LIMITS |
|---|---|---|---|
| 13C-2,3,7,8-TCDD | 37 | * | 40 - 135 |
| 13C-1,2,3,7,8-PeCDD | 45 | | 40 - 135 |
| 13C-1,2,3,6,7,8-HxCDD | 35 | * | 40 - 135 |
| 13C-1,2,3,4,6,7,8-HpCDD | 31 | * | 40 - 135 |
| 13C-OCDD | 29 | * | 40 - 135 |
| 13C-2,3,7,8-TCDF | 39 | * | 40 - 135 |
| 13C-1,2,3,7,8-PeCDF | 35 | | 40 - 135 |
| 13C-1,2,3,4,7,8-HxCDF | 27 | * | 40 - 135 |
| 13C-1,2,3,4,6,7,8-HpCDF | 28 | * | 40 - 135 |

Notes:

TEF values are cited in U.S. Environmental Protection Agency, (1989) Interim procedures for estimating risks associated with exposures to mixtures of chlorinated dibenzo-p-dioxins and -dibenzofurans (CDDs and CDFs) and 1989 update. U.S. Environmental Protection Agency, Risk Assessment forum, Washington, DC; EPA/625/3-89/016

| | |
|---|---|
| * | Surrogate recovery is outside stated control limits. |
| B | Method blank contamination. The associated method blank contains the target analyte at a reportable level. |
| J | Estimated result. Result is less than the reporting limit. |

Sac_Std_TEQ.RPT  Rev. 0          11/10/200(

Soil Water Air Protection Enterprise

Dioxins/Furans, HRGC/HRMS (8290)

Sample ID:       G6C030290-10      %Lipid:     0.127%
Client Sample ID:   TERESA CASSADY

| Analyte | Result (pg/g lipid) | Flag | EDL (pg/g lipid) | TEF Factor | TEQ (pg/g lipid) |
|---|---|---|---|---|---|
| 2,3,7,8-TCDF | ND | | 15.7 | 0.1 | |
| Total TCDF | ND | | 15.7 | | |
| 2,3,7,8-TCDD | ND | | 18.1 | 1 | |
| Total TCDD | ND | | 18.1 | | |
| 1,2,3,7,8-PeCDF | ND | | 25.1 | 0.05 | |
| 2,3,4,7,8-PeCDF | ND | | 32.2 | 0.5 | |
| Total PeCDF | ND | | 32.2 | | |
| 1,2,3,7,8-PeCDD | ND | | 56.6 | 0.5 | |
| Total PeCDD | ND | | 56.6 | | |
| 1,2,3,4,7,8-HxCDF | 83.3 | J B | | 0.1 | 8.33 |
| 1,2,3,6,7,8-HxCDF | ND | | 65.2 | 0.1 | |
| 2,3,4,6,7,8-HxCDF | 23.6 | J B | | 0.1 | 2.36 |
| 1,2,3,7,8,9-HxCDF | 31.4 | J | | 0.1 | 3.14 |
| Total HxCDF | 140 | | | | |
| 1,2,3,4,7,8-HxCDD | ND | | 35.3 | 0.1 | |
| 1,2,3,6,7,8-HxCDD | 380 | J | | 0.1 | 38.0 |
| 1,2,3,7,8,9-HxCDD | 78.6 | J B | | 0.1 | 7.86 |
| Total HxCDD | 459 | | | | |
| 1,2,3,4,6,7,8-HpCDF | ND | | 70.7 | 0.01 | |
| 1,2,3,4,7,8,9-HpCDF | 21.2 | J B | | 0.01 | 0.212 |
| Total HpCDF | 21.2 | | | | |
| 1,2,3,4,6,7,8-HpCDD | 236 | J B | | 0.01 | 2.36 |
| Total HpCDD | 236 | | | | |
| OCDF | ND | | 40.8 | 0.001 | |
| OCDD | 2756 | B | | 0.001 | 2.76 |

Total TEQ Concentration (pg/g lipid):     65.03

B: Method Blank contamination. The associated method blank contains the target analyte below 1/2 the reporting limit but meets peak identification critieria.

J: Estimated result. Result is less than the reporting limit.

**Soil Water Air Protection Enterprise**

**Dioxins/Furans, HRGC/HRMS (8290)**

**Client Sample ID:** **SHERRI DAVIS**

| | | | | |
|---|---|---|---|---|
| Lot-Sample #...: | G6C030290 - 011 | Work Order #...: | H0LMT1AA | Matrix....: BIOLOGICAL |
| Date Sampled...: | 03/02/06 | Date Received..: | 03/03/06 | Instrument: 8D5 |
| Prep Date......: | 03/31/06 | Analysis Date..: | 04/04/06 | Units.....: pg/g |
| Prep Batch #...: | 6093389 | Dilution Factor: | 1 | % Moisture: |

| PARAMETER | RESULT | | DETECTION LIMIT | TEF FACTOR | TEQ CONCENTRATION |
|---|---|---|---|---|---|
| 2,3,7,8-TCDD | ND | | 0.016 | 1.000 | 0 |
| Total TCDD | ND | | 0.016 | | 0 |
| 1,2,3,7,8-PeCDD | ND | | 0.080 | 0.500 | 0 |
| Total PeCDD | ND | | 0.080 | | 0 |
| 1,2,3,4,7,8-HxCDD | ND | | 0.025 | 0.100 | 0 |
| **1,2,3,6,7,8-HxCDD** | **0.14** | **J** | | **0.100** | **0.0140** |
| **1,2,3,7,8,9-HxCDD** | **0.027** | **J B** | | **0.100** | **0.0027** |
| **Total HxCDD** | **0.16** | | | | |
| **1,2,3,4,6,7,8-HpCDD** | **0.25** | **J B** | | **0.010** | **0.0025** |
| **Total HpCDD** | **0.25** | | | | |
| **OCDD** | **1.6** | **J B** | | **0.001** | **0.0016** |
| 2,3,7,8-TCDF | ND | | 0.014 | 0.100 | 0 |
| Total TCDF | ND | | 0.014 | | 0 |
| 1,2,3,7,8-PeCDF | ND | | 0.017 | 0.050 | 0 |
| **2,3,4,7,8-PeCDF** | **0.028** | **J B** | | **0.500** | **0.0140** |
| **Total PeCDF** | **0.028** | | | | |
| 1,2,3,4,7,8-HxCDF | ND | | 0.042 | 0.100 | 0 |
| **1,2,3,6,7,8-HxCDF** | **0.026** | **J B** | | **0.100** | **0.0026** |
| **2,3,4,6,7,8-HxCDF** | **0.017** | **J B** | | **0.100** | **0.0017** |
| 1,2,3,7,8,9-HxCDF | ND | | 0.017 | 0.100 | 0 |
| **Total HxCDF** | **0.043** | | | | |
| 1,2,3,4,6,7,8-HpCDF | ND | | 0.073 | 0.010 | 0 |
| 1,2,3,4,7,8,9-HpCDF | ND | | 0.055 | 0.010 | 0 |
| Total HpCDF | ND | | 0.073 | | 0 |
| OCDF | ND | | 0.035 | 0.001 | 0 |

**Total TEQ Concentration**                                                   **0.0391**

| INTERNAL STANDARDS | PERCENT RECOVERY | RECOVERY LIMITS |
|---|---|---|
| 13C-2,3,7,8-TCDD | 59 | 40 - 135 |
| 13C-1,2,3,7,8-PeCDD | 75 | 40 - 135 |
| 13C-1,2,3,6,7,8-HxCDD | 58 | 40 - 135 |
| 13C-1,2,3,4,6,7,8-HpCDD | 49 | 40 - 135 |
| 13C-OCDD | 46 | 40 - 135 |
| 13C-2,3,7,8-TCDF | 60 | 40 - 135 |
| 13C-1,2,3,7,8-PeCDF | 57 | 40 - 135 |
| 13C-1,2,3,4,7,8-HxCDF | 47 | 40 - 135 |
| 13C-1,2,3,4,6,7,8-HpCDF | 45 | 40 - 135 |

**Notes:**

TEF values are cited in U.S. Environmental Protection Agency, (1989) Interim procedures for estimating risks associated with exposures to mixtures of chlorinated dibenzo-p-dioxins and -dibenzofurans (CDDs and CDFs) and 1989 update. U.S. Environmental Protection Agency, Risk Assessment forum, Washington, DC; EPA/625/3-89/016

B                   Method blank contamination. The associated method blank contains the target analyte at a reportable level.

J                   Estimated result. Result is less than the reporting limit.

Soil Water Air Protection Enterprise

Dioxins/Furans, HRGC/HRMS (8290)

Sample ID:         G6C030290-11        %Lipid:    0.105%
Client Sample ID:  SHERRI DAVIS

| Analyte | Result (pg/g lipid) | Flag | EDL (pg/g lipid) | TEF Factor | TEQ (pg/g lipid) |
|---|---|---|---|---|---|
| 2,3,7,8-TCDF | ND | | 13.3 | 0.1 | |
| Total TCDF | ND | | 13.3 | | |
| 2,3,7,8-TCDD | ND | | 15.2 | 1 | |
| Total TCDD | ND | | 15.2 | | |
| 1,2,3,7,8-PeCDF | ND | | 16.2 | 0.05 | |
| 2,3,4,7,8-PeCDF | 26.7 | J B | | 0.5 | 13.33 |
| Total PeCDF | 26.7 | | | | |
| 1,2,3,7,8-PeCDD | ND | | 76.2 | 0.5 | |
| Total PeCDD | ND | | 76.2 | | |
| 1,2,3,4,7,8-HxCDF | ND | | 40.0 | 0.1 | |
| 1,2,3,6,7,8-HxCDF | 24.8 | J B | | 0.1 | 2.48 |
| 2,3,4,6,7,8-HxCDF | 16.2 | J B | | 0.1 | 1.619 |
| 1,2,3,7,8,9-HxCDF | ND | | 16.2 | 0.1 | |
| Total HxCDF | 41.0 | | | | |
| 1,2,3,4,7,8-HxCDD | ND | | 23.8 | 0.1 | |
| 1,2,3,6,7,8-HxCDD | 131 | J | | 0.1 | 13.14 |
| 1,2,3,7,8,9-HxCDD | 25.7 | J B | | 0.1 | 2.57 |
| Total HxCDD | 157 | | | | |
| 1,2,3,4,6,7,8-HpCDF | ND | | 69.5 | 0.01 | |
| 1,2,3,4,7,8,9-HpCDF | ND | | 52.4 | 0.01 | |
| Total HpCDF | ND | | 69.5 | | |
| 1,2,3,4,6,7,8-HpCDD | 236 | J B | | 0.01 | 2.36 |
| Total HpCDD | 236 | | | | |
| OCDF | ND | | 33.3 | 0.001 | |
| OCDD | 1561 | J B | | 0.001 | 1.561 |

Total TEQ Concentration (pg/g lipid):    37.07

B: Method Blank contamination.  The associated method blank contains the target analyte below 1/2 the reporting limit but meets peak identification critieria.

J: Estimated result. Result is less than the reporting limit.

**Soil Water Air Protection Enterprise**

**Dioxins/Furans, HRGC/HRMS (8290)**

**Client Sample ID:  DORTHY DEVAUGHN**

| | | | |
|---|---|---|---|
| Lot-Sample #...: | G6C030290 - 012 | Work Order #...: | H0LMX1AA | Matrix....: | BIOLOGICAL |
| Date Sampled...: | 03/02/06 | Date Received..: | 03/03/06 | Instrument: | 8D5 |
| Prep Date......: | 03/31/06 | Analysis Date..: | 04/04/06 | Units.....: | pg/g |
| Prep Batch #...: | 6093389 | Dilution Factor: | 1 | % Moisture: | |

| PARAMETER | RESULT | | DETECTION LIMIT | TEF FACTOR | TEQ CONCENTRATION |
|---|---|---|---|---|---|
| 2,3,7,8-TCDD | ND | | 0.038 | 1.000 | 0 |
| Total TCDD | ND | | 0.038 | | 0 |
| 1,2,3,7,8-PeCDD | ND | | 0.093 | 0.500 | 0 |
| Total PeCDD | ND | | 0.093 | | 0 |
| **1,2,3,4,7,8-HxCDD** | **0.13** | **J B** | | **0.100** | **0.0130** |
| **1,2,3,6,7,8-HxCDD** | **0.50** | **J B** | | **0.100** | **0.0500** |
| 1,2,3,7,8,9-HxCDD | ND | | 0.090 | 0.100 | 0 |
| **Total HxCDD** | **0.63** | | | | |
| **1,2,3,4,6,7,8-HpCDD** | **1.3** | **J B** | | **0.010** | **0.0130** |
| **Total HpCDD** | **1.4** | | | | |
| **OCDD** | **12** | **B** | | **0.001** | **0.0120** |
| 2,3,7,8-TCDF | ND | | 0.033 | 0.100 | 0 |
| Total TCDF | ND | | 0.033 | | 0 |
| 1,2,3,7,8-PeCDF | ND | | 0.049 | 0.050 | 0 |
| **2,3,4,7,8-PeCDF** | **0.067** | **J B** | | **0.500** | **0.0330** |
| **Total PeCDF** | **0.067** | | | | |
| **1,2,3,4,7,8-HxCDF** | **0.12** | **J B** | | **0.100** | **0.0120** |
| **1,2,3,6,7,8-HxCDF** | **0.077** | **J B** | | **0.100** | **0.0077** |
| 2,3,4,6,7,8-HxCDF | ND | | 0.041 | 0.100 | 0 |
| 1,2,3,7,8,9-HxCDF | ND | | 0.039 | 0.100 | 0 |
| **Total HxCDF** | **0.20** | | | | |
| 1,2,3,4,6,7,8-HpCDF | ND | | 0.14 | 0.010 | 0 |
| 1,2,3,4,7,8,9-HpCDF | ND | | 0.038 | 0.010 | 0 |
| Total HpCDF | ND | | 0.14 | | 0 |
| OCDF | ND | | 0.10 | 0.001 | 0 |
| **Total TEQ Concentration** | | | | | **0.1407** |

| INTERNAL STANDARDS | PERCENT RECOVERY | RECOVERY LIMITS |
|---|---|---|
| 13C-2,3,7,8-TCDD | 68 | 40 - 135 |
| 13C-1,2,3,7,8-PeCDD | 88 | 40 - 135 |
| 13C-1,2,3,6,7,8-HxCDD | 67 | 40 - 135 |
| 13C-1,2,3,4,6,7,8-HpCDD | 62 | 40 - 135 |
| 13C-OCDD | 59 | 40 - 135 |
| 13C-2,3,7,8-TCDF | 69 | 40 - 135 |
| 13C-1,2,3,7,8-PeCDF | 69 | 40 - 135 |
| 13C-1,2,3,4,7,8-HxCDF | 54 | 40 - 135 |
| 13C-1,2,3,4,6,7,8-HpCDF | 55 | 40 - 135 |

**Notes:**

TEF values are cited in U.S. Environmental Protection Agency, (1989) Interim procedures for estimating risks associated with exposures to mixtures of chlorinated dibenzo-p-dioxins and -dibenzofurans (CDDs and CDFs) and 1989 update.  U.S. Environmental Protection Agency, Risk Assessment forum, Washington, DC; EPA/625/3-89/016

B           Method blank contamination. The associated method blank contains the target analyte at a reportable level.

J           Estimated result. Result is less than the reporting limit.

Soil Water Air Protection Enterprise

Dioxins/Furans, HRGC/HRMS (8290)

Sample ID:          G6C030290-12          %Lipid:     0.203%
Client Sample ID:   DORTHY DEVAUGHN

| Analyte | Result (pg/g lipid) | Flag | EDL (pg/g lipid) | TEF Factor | TEQ (pg/g lipid) |
|---|---|---|---|---|---|
| 2,3,7,8-TCDF | ND | | 16.3 | 0.1 | |
| Total TCDF | ND | | 16.3 | | |
| 2,3,7,8-TCDD | ND | | 18.7 | 1 | |
| Total TCDD | ND | | 18.7 | | |
| 1,2,3,7,8-PeCDF | ND | | 24.1 | 0.05 | |
| 2,3,4,7,8-PeCDF | 33.0 | J B | | 0.5 | 16.50 |
| Total PeCDF | 33.0 | | | | |
| 1,2,3,7,8-PeCDD | ND | | 45.8 | 0.5 | |
| Total PeCDD | ND | | 45.8 | | |
| 1,2,3,4,7,8-HxCDF | 61.6 | J B | | 0.1 | 6.16 |
| 1,2,3,6,7,8-HxCDF | 37.9 | J B | | 0.1 | 3.79 |
| 2,3,4,6,7,8-HxCDF | ND | | 20.2 | 0.1 | |
| 1,2,3,7,8,9-HxCDF | ND | | 19.2 | 0.1 | |
| Total HxCDF | 100 | | | | |
| 1,2,3,4,7,8-HxCDD | 63.1 | J B | | 0.1 | 6.31 |
| 1,2,3,6,7,8-HxCDD | 249 | J B | | 0.1 | 24.9 |
| 1,2,3,7,8,9-HxCDD | ND | | 44.3 | 0.1 | |
| Total HxCDD | 312 | | | | |
| 1,2,3,4,6,7,8-HpCDF | ND | | 69.0 | 0.01 | |
| 1,2,3,4,7,8,9-HpCDF | ND | | 18.7 | 0.01 | |
| Total HpCDF | ND | | 69.0 | | |
| 1,2,3,4,6,7,8-HpCDD | 662 | J B | | 0.01 | 6.62 |
| Total HpCDD | 690 | | | | |
| OCDF | ND | | 49.3 | 0.001 | |
| OCDD | 5731 | B | | 0.001 | 5.73 |

Total TEQ Concentration (pg/g lipid):     69.98

B: Method Blank contamination.  The associated method blank contains the target analyte below 1/2 the reporting limit but meets peak identification critieria.

J: Estimated result. Result is less than the reporting limit.

**Soil Water Air Protection Enterprise**

**Dioxins/Furans, HRGC/HRMS (8290)**

**Client Sample ID: JANICE MADDEN**

| | | | |
|---|---|---|---|
| Lot-Sample #...: | G6C030290 - 013 | Work Order #...: H0LM41AA | Matrix...: BIOLOGICAL |
| Date Sampled...: | 03/02/06 | Date Received..: 03/03/06 | Instrument: 8D5 |
| Prep Date......: | 03/31/06 | Analysis Date..: 04/04/06 | Units.....: pg/g |
| Prep Batch #...: | 6093389 | Dilution Factor: 1 | % Moisture: |

| PARAMETER | RESULT | | DETECTION LIMIT | TEF FACTOR | TEQ CONCENTRATION |
|---|---|---|---|---|---|
| 2,3,7,8-TCDD | ND | | 0.017 | 1.000 | 0 |
| Total TCDD | ND | | 0.017 | | 0 |
| 1,2,3,7,8-PeCDD | ND | | 0.040 | 0.500 | 0 |
| Total PeCDD | ND | | 0.040 | | 0 |
| 1,2,3,4,7,8-HxCDD | ND | | 0.029 | 0.100 | 0 |
| **1,2,3,6,7,8-HxCDD** | **0.26** | **J** | | **0.100** | **0.0260** |
| **1,2,3,7,8,9-HxCDD** | **0.052** | **J B** | | **0.100** | **0.0052** |
| **Total HxCDD** | **0.31** | | | | |
| **1,2,3,4,6,7,8-HpCDD** | **0.18** | **J B** | | **0.010** | **0.0018** |
| **Total HpCDD** | **0.20** | | | | |
| **OCDD** | **3.1** | **B** | | **0.001** | **0.0031** |
| 2,3,7,8-TCDF | ND | | 0.015 | 0.100 | 0 |
| Total TCDF | ND | | 0.015 | | 0 |
| 1,2,3,7,8-PeCDF | ND | | 0.018 | 0.050 | 0 |
| **2,3,4,7,8-PeCDF** | **0.052** | **J B** | | **0.500** | **0.0260** |
| **Total PeCDF** | **0.052** | | | | |
| **1,2,3,4,7,8-HxCDF** | **0.060** | **J B** | | **0.100** | **0.0060** |
| **1,2,3,6,7,8-HxCDF** | **0.049** | **J B** | | **0.100** | **0.0049** |
| 2,3,4,6,7,8-HxCDF | ND | | 0.016 | 0.100 | 0 |
| 1,2,3,7,8,9-HxCDF | ND | | 0.018 | 0.100 | 0 |
| **Total HxCDF** | **0.11** | | | | |
| 1,2,3,4,6,7,8-HpCDF | ND | | 0.041 | 0.010 | 0 |
| 1,2,3,4,7,8,9-HpCDF | ND | | 0.041 | 0.010 | 0 |
| Total HpCDF | ND | | 0.041 | | 0 |
| OCDF | ND | | 0.024 | 0.001 | 0 |
| **Total TEQ Concentration** | | | | | **0.0730** |

| INTERNAL STANDARDS | PERCENT RECOVERY | RECOVERY LIMITS |
|---|---|---|
| 13C-2,3,7,8-TCDD | 56 | 40 - 135 |
| 13C-1,2,3,7,8-PeCDD | 71 | 40 - 135 |
| 13C-1,2,3,6,7,8-HxCDD | 54 | 40 - 135 |
| 13C-1,2,3,4,6,7,8-HpCDD | 46 | 40 - 135 |
| 13C-OCDD | 45 | 40 - 135 |
| 13C-2,3,7,8-TCDF | 58 | 40 - 135 |
| 13C-1,2,3,7,8-PeCDF | 52 | 40 - 135 |
| 13C-1,2,3,4,7,8-HxCDF | 42 | 40 - 135 |
| 13C-1,2,3,4,6,7,8-HpCDF | 42 | 40 - 135 |

Notes:

TEF values are cited in U.S. Environmental Protection Agency, (1989) Interim procedures for estimating risks associated with exposures to mixtures of chlorinated dibenzo-p-dioxins and -dibenzofurans (CDDs and CDFs) and 1989 update. U.S. Environmental Protection Agency, Risk Assessment forum, Washington, DC; EPA/625/3-89/016

| | |
|---|---|
| B | Method blank contamination. The associated method blank contains the target analyte at a reportable level. |
| J | Estimated result. Result is less than the reporting limit. |

Soil Water Air Protection Enterprise

Dioxins/Furans, HRGC/HRMS (8290)

Sample ID:       G6C030290-13        %Lipid:     0.133%
Client Sample ID:   JANICE MADDEN

| Analyte | Result (pg/g lipid) | Flag | EDL (pg/g lipid) | TEF Factor | TEQ (pg/g lipid) |
|---|---|---|---|---|---|
| 2,3,7,8-TCDF | ND | | 11.3 | 0.1 | |
| Total TCDF | ND | | 11.3 | | |
| 2,3,7,8-TCDD | ND | | 12.8 | 1 | |
| Total TCDD | ND | | 12.8 | | |
| 1,2,3,7,8-PeCDF | ND | | 13.5 | 0.05 | |
| 2,3,4,7,8-PeCDF | 39.2 | J B | | 0.5 | 19.6 |
| Total PeCDF | 39.2 | | | | |
| 1,2,3,7,8-PeCDD | ND | | 30.1 | 0.5 | |
| Total PeCDD | ND | | 30.1 | | |
| 1,2,3,4,7,8-HxCDF | 45.4 | J B | | 0.1 | 4.54 |
| 1,2,3,6,7,8-HxCDF | 37.1 | J B | | 0.1 | 3.71 |
| 2,3,4,6,7,8-HxCDF | ND | | 12.0 | 0.1 | |
| 1,2,3,7,8,9-HxCDF | ND | | 13.5 | 0.1 | |
| Total HxCDF | 82.7 | | | | |
| 1,2,3,4,7,8-HxCDD | ND | | 21.8 | 0.1 | |
| 1,2,3,6,7,8-HxCDD | 195 | J | | 0.1 | 19.5 |
| 1,2,3,7,8,9-HxCDD | 39.5 | J B | | 0.1 | 3.95 |
| Total HxCDD | 235 | | | | |
| 1,2,3,4,6,7,8-HpCDF | ND | | 30.8 | 0.01 | |
| 1,2,3,4,7,8,9-HpCDF | ND | | 30.8 | 0.01 | |
| Total HpCDF | ND | | 30.8 | | |
| 1,2,3,4,6,7,8-HpCDD | 133 | J B | | 0.01 | 1.33 |
| Total HpCDD | 149 | | | | |
| OCDF | ND | | 18.0 | 0.001 | |
| OCDD | 2357 | B | | 0.001 | 2.36 |

Total TEQ Concentration (pg/g lipid):     55.0

B: Method Blank contamination.  The associated method blank contains the target analyte below 1/2 the reporting limit but meets peak identification critieria.

J: Estimated result. Result is less than the reporting limit.

## Soil Water Air Protection Enterprise

## Dioxins/Furans, HRGC/HRMS (8290)

**Client Sample ID:**   **JAMES ALLEN**

| | | | |
|---|---|---|---|
| Lot-Sample #...: | G6C030290 - 014 | Work Order #...: | H0LNA1AA | Matrix....: | BIOLOGICAL |
| Date Sampled...: | 03/02/06 | Date Received..: | 03/03/06 | Instrument: | 8D5 |
| Prep Date......: | 03/31/06 | Analysis Date..: | 04/04/06 | Units.....: | pg/g |
| Prep Batch #...: | 6093389 | Dilution Factor: | 1 | % Moisture: | |

| PARAMETER | RESULT | | DETECTION LIMIT | TEF FACTOR | TEQ CONCENTRATION |
|---|---|---|---|---|---|
| 2,3,7,8-TCDD | ND | | 0.019 | 1.000 | 0 |
| Total TCDD | ND | | 0.019 | | 0 |
| 1,2,3,7,8-PeCDD | ND | | 0.042 | 0.500 | 0 |
| Total PeCDD | ND | | 0.042 | | 0 |
| **1,2,3,4,7,8-HxCDD** | **0.038** | **J** | | **0.100** | **0.0038** |
| **1,2,3,6,7,8-HxCDD** | **0.16** | **J** | | **0.100** | **0.0160** |
| 1,2,3,7,8,9-HxCDD | ND | | 0.022 | 0.100 | 0 |
| **Total HxCDD** | **0.20** | | | 0.100 | |
| 1,2,3,4,6,7,8-HpCDD | 0.21 | J B | | **0.010** | **0.0021** |
| **Total HpCDD** | **0.21** | | | | |
| **OCDD** | **1.1** | **J B** | | **0.001** | **0.0011** |
| 2,3,7,8-TCDF | ND | | 0.016 | 0.100 | 0 |
| Total TCDF | ND | | 0.016 | | 0 |
| 1,2,3,7,8-PeCDF | ND | | 0.019 | 0.050 | 0 |
| 2,3,4,7,8-PeCDF | ND | | 0.036 | 0.500 | 0 |
| Total PeCDF | ND | | 0.036 | | 0 |
| **1,2,3,4,7,8-HxCDF** | **0.061** | **J B** | | **0.100** | **0.0061** |
| **1,2,3,6,7,8-HxCDF** | **0.034** | **J B** | | **0.100** | **0.0034** |
| 2,3,4,6,7,8-HxCDF | ND | | 0.015 | 0.100 | 0 |
| 1,2,3,7,8,9-HxCDF | ND | | 0.016 | 0.100 | 0 |
| **Total HxCDF** | **0.095** | | | | |
| 1,2,3,4,6,7,8-HpCDF | ND | | 0.082 | 0.010 | 0 |
| 1,2,3,4,7,8,9-HpCDF | ND | | 0.031 | 0.010 | 0 |
| **Total HpCDF** | **0.042** | | | | |
| OCDF | ND | | 0.035 | 0.001 | 0 |

**Total TEQ Concentration**      **0.0325**

| INTERNAL STANDARDS | PERCENT RECOVERY | | RECOVERY LIMITS |
|---|---|---|---|
| 13C-2,3,7,8-TCDD | 48 | | 40 - 135 |
| 13C-1,2,3,7,8-PeCDD | 60 | | 40 - 135 |
| 13C-1,2,3,6,7,8-HxCDD | 49 | | 40 - 135 |
| 13C-1,2,3,4,6,7,8-HpCDD | 42 | | 40 - 135 |
| 13C-OCDD | 39 | * | 40 - 135 |
| 13C-2,3,7,8-TCDF | 49 | | 40 - 135 |
| 13C-1,2,3,7,8-PeCDF | 46 | | 40 - 135 |
| 13C-1,2,3,4,7,8-HxCDF | 36 | * | 40 - 135 |
| 13C-1,2,3,4,6,7,8-HpCDF | 37 | * | 40 - 135 |

**Notes:**

TEF values are cited in U.S. Environmental Protection Agency, (1989) Interim procedures for estimating risks associated with exposures to mixtures of chlorinated dibenzo-p-dioxins and -dibenzofurans (CDDs and CDFs) and 1989 update. U.S. Environmental Protection Agency, Risk Assessment forum, Washington, DC; EPA/625/3-89/016

| | |
|---|---|
| * | Surrogate recovery is outside stated control limits. |
| B | Method blank contamination. The associated method blank contains the target analyte at a reportable level. |
| J | Estimated result. Result is less than the reporting limit. |

Soil Water Air Protection Enterprise

Dioxins/Furans, HRGC/HRMS (8290)

Sample ID:           G6C030290-14        %Lipid:    0.074%
Client Sample ID:    JAMES ALLEN

| Analyte | Result (pg/g lipid) | Flag | EDL (pg/g lipid) | TEF Factor | TEQ (pg/g lipid) |
|---|---|---|---|---|---|
| 2,3,7,8-TCDF | ND | | 21.5 | 0.1 | |
| Total TCDF | ND | | 21.5 | | |
| 2,3,7,8-TCDD | ND | | 25.6 | 1 | |
| Total TCDD | ND | | 25.6 | | |
| 1,2,3,7,8-PeCDF | ND | | 25.6 | 0.05 | |
| 2,3,4,7,8-PeCDF | ND | | 49.0 | 0.5 | |
| Total PeCDF | ND | | 48.5 | | |
| 1,2,3,7,8-PeCDD | ND | | 56.5 | 0.5 | |
| Total PeCDD | ND | | 56.5 | | |
| 1,2,3,4,7,8-HxCDF | 82.6 | J B | | 0.1 | 8.26 |
| 1,2,3,6,7,8-HxCDF | 46.2 | J B | | 0.1 | 4.62 |
| 2,3,4,6,7,8-HxCDF | ND | | 20.2 | 0.1 | |
| 1,2,3,7,8,9-HxCDF | ND | | 21.5 | 0.1 | |
| Total HxCDF | 128 | | | | |
| 1,2,3,4,7,8-HxCDD | 51.1 | J | | 0.1 | 5.11 |
| 1,2,3,6,7,8-HxCDD | 215 | J | | 0.1 | 21.48 |
| 1,2,3,7,8,9-HxCDD | ND | | 29.6 | 0.1 | |
| Total HxCDD | 265 | | | | |
| 1,2,3,4,6,7,8-HpCDF | ND | | 110 | 0.01 | |
| 1,2,3,4,7,8,9-HpCDF | ND | | 41.7 | 0.01 | |
| Total HpCDF | 56.5 | | | | |
| 1,2,3,4,6,7,8-HpCDD | 284 | J B | | 0.01 | 2.84 |
| Total HpCDD | 284 | | | | |
| OCDF | ND | | 47.1 | 0.001 | |
| OCDD | 1525 | J B | | 0.001 | 1.525 |

Total TEQ Concentration (pg/g lipid):    43.8

B: Method Blank contamination.  The associated method blank contains the target analyte below 1/2 the reporting limit but meets peak identification critieria.

J: Estimated result. Result is less than the reporting limit.

**Soil Water Air Protection Enterprise**

**Dioxins/Furans, HRGC/HRMS (8290)**

Client Sample ID:  **JAMES D ALLEN**

| | | |
|---|---|---|
| Lot-Sample #...: | G6C030290 - 015 | Work Order #....: H0LNF1AA | Matrix....: BIOLOGICAL |
| Date Sampled..: | 03/02/06 | Date Received..: 03/03/06 | Instrument: 8D5 |
| Prep Date......: | 03/31/06 | Analysis Date..: 04/04/06 | Units.....: pg/g |
| Prep Batch #...: | 6093389 | Dilution Factor: 1 | % Moisture: |

| PARAMETER | RESULT | | DETECTION LIMIT | TEF FACTOR | TEQ CONCENTRATION |
|---|---|---|---|---|---|
| 2,3,7,8-TCDD | ND | | 0.014 | 1.000 | 0 |
| Total TCDD | ND | | 0.015 | | 0 |
| 1,2,3,7,8-PeCDD | ND | | 0.043 | 0.500 | 0 |
| Total PeCDD | ND | | 0.043 | | 0 |
| 1,2,3,4,7,8-HxCDD | ND | | 0.025 | 0.100 | 0 |
| **1,2,3,6,7,8-HxCDD** | **0.18** | **J** | | **0.100** | **0.0180** |
| **1,2,3,7,8,9-HxCDD** | **0.043** | **J B** | | **0.100** | **0.0043** |
| **Total HxCDD** | **0.22** | | | | |
| **1,2,3,4,6,7,8-HpCDD** | **0.18** | **J B** | | **0.010** | **0.0018** |
| **Total HpCDD** | **0.20** | | | | |
| **OCDD** | **2.2** | **B** | | **0.001** | **0.0022** |
| 2,3,7,8-TCDF | ND | | 0.014 | 0.100 | 0 |
| Total TCDF | ND | | 0.014 | | 0 |
| 1,2,3,7,8-PeCDF | ND | | 0.017 | 0.050 | 0 |
| 2,3,4,7,8-PeCDF | ND | | 0.026 | 0.500 | 0 |
| Total PeCDF | ND | | 0.026 | | 0 |
| **1,2,3,4,7,8-HxCDF** | **0.053** | **J B** | | **0.100** | **0.0053** |
| **1,2,3,6,7,8-HxCDF** | **0.037** | **J B** | | **0.100** | **0.0037** |
| **2,3,4,6,7,8-HxCDF** | **0.017** | | | **0.100** | **0.0017** |
| **1,2,3,7,8,9-HxCDF** | **0.023** | **J** | | **0.100** | **0.0023** |
| **Total HxCDF** | **0.11** | | | | |
| 1,2,3,4,6,7,8-HpCDF | ND | | 0.071 | 0.010 | 0 |
| 1,2,3,4,7,8,9-HpCDF | ND | | 0.026 | 0.010 | 0 |
| Total HpCDF | ND | | 0.071 | | 0 |
| OCDF | ND | | 0.033 | 0.001 | 0 |

**Total TEQ Concentration**                                                                **0.0393**

| INTERNAL STANDARDS | PERCENT RECOVERY | | RECOVERY LIMITS |
|---|---|---|---|
| 13C-2,3,7,8-TCDD | 50 | | 40 - 135 |
| 13C-1,2,3,7,8-PeCDD | 61 | | 40 - 135 |
| 13C-1,2,3,6,7,8-HxCDD | 50 | | 40 - 135 |
| 13C-1,2,3,4,6,7,8-HpCDD | 42 | | 40 - 135 |
| 13C-OCDD | 39 | * | 40 - 135 |
| 13C-2,3,7,8-TCDF | 52 | | 40 - 135 |
| 13C-1,2,3,7,8-PeCDF | 49 | | 40 - 135 |
| 13C-1,2,3,4,7,8-HxCDF | 38 | * | 40 - 135 |
| 13C-1,2,3,4,6,7,8-HpCDF | 38 | * | 40 - 135 |

Notes:

TEF values are cited in U.S. Environmental Protection Agency, (1989) Interim procedures for estimating risks associated with exposures to mixtures of chlorinated dibenzo-p-dioxins and -dibenzofurans (CDDs and CDFs) and 1989 update. U.S. Environmental Protection Agency, Risk Assessment forum, Washington, DC; EPA/625/3-89/016

| * | Surrogate recovery is outside stated control limits. |
|---|---|
| B | Method blank contamination. The associated method blank contains the target analyte at a reportable level. |
| J | Estimated result. Result is less than the reporting limit. |

Soil Water Air Protection Enterprise

Dioxins/Furans, HRGC/HRMS (8290)

Sample ID:         G6C030290-15        %Lipid:     0.073%
Client Sample ID:  JAMES D ALLEN

| Analyte | Result (pg/g lipid) | Flag | EDL (pg/g lipid) | TEF Factor | TEQ (pg/g lipid) |
|---|---|---|---|---|---|
| 2,3,7,8-TCDF | ND | | 19.3 | 0.1 | |
| Total TCDF | ND | | 19.3 | | |
| 2,3,7,8-TCDD | ND | | 19.3 | 1 | |
| Total TCDD | ND | | 20.6 | | |
| 1,2,3,7,8-PeCDF | ND | | 23.4 | 0.05 | |
| 2,3,4,7,8-PeCDF | ND | | 35.8 | 0.5 | |
| Total PeCDF | ND | | 36.3 | | |
| 1,2,3,7,8-PeCDD | ND | | 59.2 | 0.5 | |
| Total PeCDD | ND | | 58.6 | | |
| 1,2,3,4,7,8-HxCDF | 73.2 | J B | | 0.1 | 7.32 |
| 1,2,3,6,7,8-HxCDF | 50.6 | J B | | 0.1 | 5.06 |
| 2,3,4,6,7,8-HxCDF | 23.3 | | | 0.1 | 2.326 |
| 1,2,3,7,8,9-HxCDF | ND | | 31.7 | 0.1 | |
| Total HxCDF | 156 | | | | |
| 1,2,3,4,7,8-HxCDD | ND | | 34.4 | 0.1 | |
| 1,2,3,6,7,8-HxCDD | 243 | J | | 0.1 | 24.3 |
| 1,2,3,7,8,9-HxCDD | 58.9 | J B | | 0.1 | 5.89 |
| Total HxCDD | 303 | | | | |
| 1,2,3,4,6,7,8-HpCDF | ND | | 97.7 | 0.01 | |
| 1,2,3,4,7,8,9-HpCDF | ND | | 35.8 | 0.01 | |
| Total HpCDF | ND | | 97.2 | | |
| 1,2,3,4,6,7,8-HpCDD | 242 | J B | | 0.01 | 2.42 |
| Total HpCDD | 271 | | | | |
| OCDF | ND | | 45.4 | 0.001 | |
| OCDD | 3021 | B | | 0.001 | 3.02 |

Total TEQ Concentration (pg/g lipid):     50.3

B: Method Blank contamination.  The associated method blank contains the target analyte below 1/2 the reporting limit but meets peak identification critieria.

J: Estimated result. Result is less than the reporting limit.

# QC DATA ASSOCIATION SUMMARY

### G6C030290

Sample Preparation and Analysis Control Numbers

| SAMPLE# | MATRIX | ANALYTICAL METHOD | LEACH BATCH # | PREP BATCH # | MS RUN# |
|---------|--------|-------------------|---------------|--------------|---------|
| 001 | BIOLOGIC<br>BIOLOGIC | SW846 8290<br>SW846 8290 | | 6087532<br>6093444 | |
| 002 | BIOLOGIC<br>BIOLOGIC | SW846 8290<br>SW846 8290 | | 6087532<br>6093444 | |
| 003 | BIOLOGIC<br>BIOLOGIC | SW846 8290<br>SW846 8290 | | 6087532<br>6093444 | |
| 004 | BIOLOGIC<br>BIOLOGIC | SW846 8290<br>SW846 8290 | | 6087532<br>6093444 | |
| 005 | BIOLOGIC<br>BIOLOGIC | SW846 8290<br>SW846 8290 | | 6087532<br>6093444 | |
| 006 | BIOLOGIC<br>BIOLOGIC | SW846 8290<br>SW846 8290 | | 6087532<br>6093444 | |
| 007 | BIOLOGIC<br>BIOLOGIC | SW846 8290<br>SW846 8290 | | 6087532<br>6093444 | |
| 008 | BIOLOGIC<br>BIOLOGIC | SW846 8290<br>SW846 8290 | | 6087532<br>6093444 | |
| 009 | BIOLOGIC<br>BIOLOGIC | SW846 8290<br>SW846 8290 | | 6093389<br>6095280 | |
| 010 | BIOLOGIC<br>BIOLOGIC | SW846 8290<br>SW846 8290 | | 6093389<br>6095280 | |
| 011 | BIOLOGIC<br>BIOLOGIC | SW846 8290<br>SW846 8290 | | 6093389<br>6095280 | |
| 012 | BIOLOGIC<br>BIOLOGIC | SW846 8290<br>SW846 8290 | | 6093389<br>6095280 | |
| 013 | BIOLOGIC<br>BIOLOGIC | SW846 8290<br>SW846 8290 | | 6093389<br>6095280 | |
| 014 | BIOLOGIC<br>BIOLOGIC | SW846 8290<br>SW846 8290 | | 6093389<br>6095280 | |

(Continued on next page)

# QC DATA ASSOCIATION SUMMARY

## G6C030290

Sample Preparation and Analysis Control Numbers

| SAMPLE# | MATRIX | ANALYTICAL METHOD | LEACH BATCH # | PREP BATCH # | MS RUN# |
|---------|--------|-------------------|---------------|--------------|---------|
| 015 | BIOLOGIC | SW846 8290 | | 6093389 | |
| | BIOLOGIC | SW846 8290 | | 6095280 | |

## METHOD BLANK REPORT

### Trace Level Organic Compounds

Client Lot #...: G6C030290       Work Order #...: H15Q11AA       Matrix.........: BIOLOGIC
MB Lot-Sample #: G6C280000-532

                                  Prep Date......: 03/28/06

Analysis Date..: 03/29/06       Prep Batch #...: 6087532
Dilution Factor: 1

| PARAMETER | RESULT | DETECTION LIMIT | UNITS | METHOD |
|---|---|---|---|---|
| 2,3,7,8-TCDD | ND | 0.055 | pg/g | SW846 8290 |
| Total TCDD | ND | 0.055 | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | ND | 0.11 | pg/g | SW846 8290 |
| Total PeCDD | ND | 0.11 | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | ND | 0.061 | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | ND | 0.047 | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | ND | 0.054 | pg/g | SW846 8290 |
| Total HxCDD | ND | 0.061 | pg/g | SW846 8290 |
| **1,2,3,4,6,7,8-HpCDD** | **0.098 J** | | **pg/g** | **SW846 8290** |
| **Total HpCDD** | **0.098** | | **pg/g** | **SW846 8290** |
| **OCDD** | **0.32 J** | | **pg/g** | **SW846 8290** |
| 2,3,7,8-TCDF | ND | 0.040 | pg/g | SW846 8290 |
| Total TCDF | ND | 0.040 | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | ND | 0.056 | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | ND | 0.056 | pg/g | SW846 8290 |
| Total PeCDF | ND | 0.056 | pg/g | SW846 8290 |
| **1,2,3,4,7,8-HxCDF** | **0.24 J** | | **pg/g** | **SW846 8290** |
| 1,2,3,6,7,8-HxCDF | ND | 0.072 | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | ND | 0.069 | pg/g | SW846 8290 |
| **1,2,3,7,8,9-HxCDF** | **0.065 J** | | **pg/g** | **SW846 8290** |
| **Total HxCDF** | **0.30** | | **pg/g** | **SW846 8290** |
| **1,2,3,4,6,7,8-HpCDF** | **0.40 J** | | **pg/g** | **SW846 8290** |
| 1,2,3,4,7,8,9-HpCDF | ND | 0.063 | pg/g | SW846 8290 |
| **Total HpCDF** | **0.40** | | **pg/g** | **SW846 8290** |
| **OCDF** | **0.30 J** | | **pg/g** | **SW846 8290** |

| INTERNAL STANDARDS | PERCENT RECOVERY | RECOVERY LIMITS |
|---|---|---|
| 13C-2,3,7,8-TCDD | 77 | (40 - 135) |
| 13C-1,2,3,7,8-PeCDD | 88 | (40 - 135) |
| 13C-1,2,3,6,7,8-HxCDD | 77 | (40 - 135) |
| 13C-1,2,3,4,6,7,8-HpCDD | 69 | (40 - 135) |
| 13C-OCDD | 74 | (40 - 135) |
| 13C-2,3,7,8-TCDF | 81 | (40 - 135) |
| 13C-1,2,3,7,8-PeCDF | 78 | (40 - 135) |
| 13C-1,2,3,4,7,8-HxCDF | 63 | (40 - 135) |
| 13C-1,2,3,4,6,7,8-HpCDF | 67 | (40 - 135) |

NOTE(S):

Calculations are performed before rounding to avoid round-off errors in calculated results.

J  Estimated result. Result is less than the reporting limit.

**METHOD BLANK REPORT**

**Trace Level Organic Compounds**

Client Lot #...: G6C030290     Work Order #...: H2HK31AA     Matrix.........: BIOLOGIC
MB Lot-Sample #: G6D030000-389

Prep Date......: 03/31/06
Analysis Date..: 04/04/06     Prep Batch #...: 6093389
Dilution Factor: 1

| PARAMETER | RESULT | DETECTION LIMIT | UNITS | METHOD |
|---|---|---|---|---|
| 2,3,7,8-TCDD | ND | 0.018 | pg/g | SW846 8290 |
| Total TCDD | ND | 0.018 | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | ND | 0.025 | pg/g | SW846 8290 |
| Total PeCDD | ND | 0.024 | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | ND | 0.022 | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | ND | 0.022 | pg/g | SW846 8290 |
| **1,2,3,7,8,9-HxCDD** | **0.039 J** | | **pg/g** | **SW846 8290** |
| **Total HxCDD** | **0.039** | | **pg/g** | **SW846 8290** |
| **1,2,3,4,6,7,8-HpCDD** | **0.060 J** | | **pg/g** | **SW846 8290** |
| **Total HpCDD** | **0.092** | | **pg/g** | **SW846 8290** |
| **OCDD** | **0.12 J** | | **pg/g** | **SW846 8290** |
| 2,3,7,8-TCDF | ND | 0.011 | pg/g | SW846 8290 |
| Total TCDF | ND | 0.011 | pg/g | SW846 8290 |
| **1,2,3,7,8-PeCDF** | **0.020 J** | | **pg/g** | **SW846 8290** |
| **2,3,4,7,8-PeCDF** | **0.023 J** | | **pg/g** | **SW846 8290** |
| **Total PeCDF** | **0.043** | | **pg/g** | **SW846 8290** |
| **1,2,3,4,7,8-HxCDF** | **0.044 J** | | **pg/g** | **SW846 8290** |
| **1,2,3,6,7,8-HxCDF** | **0.026 J** | | **pg/g** | **SW846 8290** |
| **2,3,4,6,7,8-HxCDF** | **0.025 J** | | **pg/g** | **SW846 8290** |
| 1,2,3,7,8,9-HxCDF | ND | 0.025 | pg/g | SW846 8290 |
| **Total HxCDF** | **0.095** | | **pg/g** | **SW846 8290** |
| 1,2,3,4,6,7,8-HpCDF | ND | 0.042 | pg/g | SW846 8290 |
| **1,2,3,4,7,8,9-HpCDF** | **0.058 J** | | **pg/g** | **SW846 8290** |
| **Total HpCDF** | **0.058** | | **pg/g** | **SW846 8290** |
| OCDF | ND | 0.026 | pg/g | SW846 8290 |

| INTERNAL STANDARDS | PERCENT RECOVERY | RECOVERY LIMITS |
|---|---|---|
| 13C-2,3,7,8-TCDD | 78 | (40 - 135) |
| 13C-1,2,3,7,8-PeCDD | 96 | (40 - 135) |
| 13C-1,2,3,6,7,8-HxCDD | 77 | (40 - 135) |
| 13C-1,2,3,4,6,7,8-HpCDD | 70 | (40 - 135) |
| 13C-OCDD | 73 | (40 - 135) |
| 13C-2,3,7,8-TCDF | 78 | (40 - 135) |
| 13C-1,2,3,7,8-PeCDF | 73 | (40 - 135) |
| 13C-1,2,3,4,7,8-HxCDF | 60 | (40 - 135) |
| 13C-1,2,3,4,6,7,8-HpCDF | 62 | (40 - 135) |

NOTE(S):
Calculations are performed before rounding to avoid round-off errors in calculated results.

Estimated result. Result is less than the reporting limit.

## LABORATORY CONTROL SAMPLE EVALUATION REPORT

### Trace Level Organic Compounds

Client Lot #...: G6C030290    Work Order #...: H15Q11AC    Matrix.........: BIOLOGIC
LCS Lot-Sample#: G6C280000-532
Prep Date......: 03/28/06    Analysis Date..: 03/29/06
Prep Batch #...: 6087532
Dilution Factor: 1

| PARAMETER | PERCENT RECOVERY | RECOVERY LIMITS | METHOD |
|-----------|------------------|-----------------|--------|
| 2,3,7,8-TCDD | 112 | (50 - 150) | SW846 8290 |
| 1,2,3,7,8-PeCDD | 96 | (50 - 150) | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 90 | (50 - 150) | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 89 | (50 - 150) | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 91 | (50 - 150) | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 105 | (50 - 150) | SW846 8290 |
| OCDD | 99 | (50 - 150) | SW846 8290 |
| 2,3,7,8-TCDF | 121 | (50 - 150) | SW846 8290 |
| 1,2,3,7,8-PeCDF | 102 | (50 - 150) | SW846 8290 |
| 2,3,4,7,8-PeCDF | 103 | (50 - 150) | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 110 | (50 - 150) | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 111 | (50 - 150) | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 110 | (50 - 150) | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | 112 | (50 - 150) | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 94 | (50 - 150) | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 95 | (50 - 150) | SW846 8290 |
| OCDF | 94 | (50 - 150) | SW846 8290 |

| INTERNAL STANDARD | PERCENT RECOVERY | RECOVERY LIMITS |
|-------------------|------------------|-----------------|
| 13C-2,3,7,8-TCDD | 83 | (40 - 135) |
| 13C-1,2,3,7,8-PeCDD | 100 | (40 - 135) |
| 13C-1,2,3,6,7,8-HxCDD | 81 | (40 - 135) |
| 13C-1,2,3,4,6,7,8-HpCDD | 69 | (40 - 135) |
| 13C-OCDD | 73 | (40 - 135) |
| 13C-2,3,7,8-TCDF | 89 | (40 - 135) |
| 13C-1,2,3,7,8-PeCDF | 84 | (40 - 135) |
| 13C-1,2,3,4,7,8-HxCDF | 64 | (40 - 135) |
| 13C-1,2,3,4,6,7,8-HpCDF | 68 | (40 - 135) |

NOTE(S):

Calculations are performed before rounding to avoid round-off errors in calculated results.

Bold print denotes control parameters

## LABORATORY CONTROL SAMPLE DATA REPORT

### Trace Level Organic Compounds

Client Lot #...: G6C030290     Work Order #...: H15Q11AC        Matrix.........: BIOLOGIC
LCS Lot-Sample#: G6C280000-532
Prep Date......: 03/28/06      Analysis Date..: 03/29/06
Prep Batch #...: 6087532
Dilution Factor: 1

| PARAMETER | SPIKE AMOUNT | MEASURED AMOUNT | UNITS | PERCENT RECOVERY | METHOD |
|-----------|--------------|-----------------|-------|------------------|--------|
| 2,3,7,8-TCDD | 20.0 | 22.3 | pg/g | 112 | SW846 8290 |
| 1,2,3,7,8-PeCDD | 100 | 95.5 | pg/g | 96 | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 100 | 90.3 | pg/g | 90 | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 100 | 88.7 | pg/g | 89 | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 100 | 91.1 | pg/g | 91 | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 100 | 105 | pg/g | 105 | SW846 8290 |
| OCDD | 200 | 199 | pg/g | 99 | SW846 8290 |
| 2,3,7,8-TCDF | 20.0 | 24.2 | pg/g | 121 | SW846 8290 |
| 1,2,3,7,8-PeCDF | 100 | 102 | pg/g | 102 | SW846 8290 |
| 2,3,4,7,8-PeCDF | 100 | 103 | pg/g | 103 | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 100 | 110 | pg/g | 110 | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 100 | 111 | pg/g | 111 | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 100 | 110 | pg/g | 110 | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | 100 | 112 | pg/g | 112 | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 100 | 94.5 | pg/g | 94 | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 100 | 95.0 | pg/g | 95 | SW846 8290 |
| OCDF | 200 | 189 | pg/g | 94 | SW846 8290 |

| INTERNAL STANDARD | PERCENT RECOVERY | RECOVERY LIMITS |
|-------------------|------------------|-----------------|
| 13C-2,3,7,8-TCDD | 83 | (40 - 135) |
| 13C-1,2,3,7,8-PeCDD | 100 | (40 - 135) |
| 13C-1,2,3,6,7,8-HxCDD | 81 | (40 - 135) |
| 13C-1,2,3,4,6,7,8-HpCDD | 69 | (40 - 135) |
| 13C-OCDD | 73 | (40 - 135) |
| 13C-2,3,7,8-TCDF | 89 | (40 - 135) |
| 13C-1,2,3,7,8-PeCDF | 84 | (40 - 135) |
| 13C-1,2,3,4,7,8-HxCDF | 64 | (40 - 135) |
| 13C-1,2,3,4,6,7,8-HpCDF | 68 | (40 - 135) |

NOTE(S):

Calculations are performed before rounding to avoid round-off errors in calculated results.

Bold print denotes control parameters

## LABORATORY CONTROL SAMPLE EVALUATION REPORT

### Trace Level Organic Compounds

Client Lot #...: G6C030290        Work Order #...: H2HK31AC        Matrix.........: BIOLOGIC
LCS Lot-Sample#: G6D030000-389
Prep Date......: 03/31/06        Analysis Date..: 04/04/06
Prep Batch #...: 6093389
Dilution Factor: 1

| PARAMETER | PERCENT RECOVERY | RECOVERY LIMITS | METHOD |
|---|---|---|---|
| 2,3,7,8-TCDD | 111 | (50 — 150) | SW846 8290 |
| 1,2,3,7,8-PeCDD | 99 | (50 — 150) | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 124 | (50 — 150) | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 97 | (50 — 150) | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 98 | (50 — 150) | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 104 | (50 — 150) | SW846 8290 |
| OCDD | 107 | (50 — 150) | SW846 8290 |
| 2,3,7,8-TCDF | 126 | (50 — 150) | SW846 8290 |
| 1,2,3,7,8-PeCDF | 103 | (50 — 150) | SW846 8290 |
| 2,3,4,7,8-PeCDF | 110 | (50 — 150) | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 113 | (50 — 150) | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 112 | (50 — 150) | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 115 | (50 — 150) | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | 117 | (50 — 150) | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 102 | (50 — 150) | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 105 | (50 — 150) | SW846 8290 |
| OCDF | 97 | (50 — 150) | SW846 8290 |

| INTERNAL STANDARD | PERCENT RECOVERY | RECOVERY LIMITS |
|---|---|---|
| 13C-2,3,7,8-TCDD | 78 | (40 — 135) |
| 13C-1,2,3,7,8-PeCDD | 95 | (40 — 135) |
| 13C-1,2,3,6,7,8-HxCDD | 75 | (40 — 135) |
| 13C-1,2,3,4,6,7,8-HpCDD | 69 | (40 — 135) |
| 13C-OCDD | 67 | (40 — 135) |
| 13C-2,3,7,8-TCDF | 79 | (40 — 135) |
| 13C-1,2,3,7,8-PeCDF | 73 | (40 — 135) |
| 13C-1,2,3,4,7,8-HxCDF | 60 | (40 — 135) |
| 13C-1,2,3,4,6,7,8-HpCDF | 62 | (40 — 135) |

NOTE(S):

Calculations are performed before rounding to avoid round-off errors in calculated results.

Bold print denotes control parameters

## LABORATORY CONTROL SAMPLE DATA REPORT

### Trace Level Organic Compounds

Client Lot #...: G6C030290     Work Order #...: H2HK31AC          Matrix.........: BIOLOGIC
LCS Lot-Sample#: G6D030000-389
Prep Date......: 03/31/06       Analysis Date..: 04/04/06
Prep Batch #...: 6093389
Dilution Factor: 1

| PARAMETER | SPIKE AMOUNT | MEASURED AMOUNT | UNITS | PERCENT RECOVERY | METHOD |
|-----------|--------------|-----------------|-------|------------------|--------|
| 2,3,7,8-TCDD | 6.67 | 7.41 | pg/g | 111 | SW846 8290 |
| 1,2,3,7,8-PeCDD | 33.3 | 32.9 | pg/g | 99 | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 33.3 | 41.3 | pg/g | 124 | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 33.3 | 32.4 | pg/g | 97 | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 33.3 | 32.5 | pg/g | 98 | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 33.3 | 34.7 | pg/g | 104 | SW846 8290 |
| OCDD | 66.7 | 71.0 | pg/g | 107 | SW846 8290 |
| 2,3,7,8-TCDF | 6.67 | 8.39 | pg/g | 126 | SW846 8290 |
| 1,2,3,7,8-PeCDF | 33.3 | 34.2 | pg/g | 103 | SW846 8290 |
| 2,3,4,7,8-PeCDF | 33.3 | 36.6 | pg/g | 110 | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 33.3 | 37.6 | pg/g | 113 | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 33.3 | 37.3 | pg/g | 112 | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 33.3 | 38.4 | pg/g | 115 | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | 33.3 | 38.9 | pg/g | 117 | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 33.3 | 34.1 | pg/g | 102 | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 33.3 | 35.0 | pg/g | 105 | SW846 8290 |
| OCDF | 66.7 | 64.6 | pg/g | 97 | SW846 8290 |

| INTERNAL STANDARD | PERCENT RECOVERY | RECOVERY LIMITS |
|-------------------|------------------|-----------------|
| 13C-2,3,7,8-TCDD | 78 | (40 - 135) |
| 13C-1,2,3,7,8-PeCDD | 95 | (40 - 135) |
| 13C-1,2,3,6,7,8-HxCDD | 75 | (40 - 135) |
| 13C-1,2,3,4,6,7,8-HpCDD | 69 | (40 - 135) |
| 13C-OCDD | 67 | (40 - 135) |
| 13C-2,3,7,8-TCDF | 79 | (40 - 135) |
| 13C-1,2,3,7,8-PeCDF | 73 | (40 - 135) |
| 13C-1,2,3,4,7,8-HxCDF | 60 | (40 - 135) |
| 13C-1,2,3,4,6,7,8-HpCDF | 62 | (40 - 135) |

NOTE(S):

Calculations are performed before rounding to avoid round-off errors in calculated results.

Bold print denotes control parameters



**SEVERN TRENT STL**

STL Sacramento
880 Riverside Parkway
West Sacramento, CA 95605

Tel: 916 373 5600   Fax: 916 372 1059
www.stl-inc.com

April 4, 2006


STL SACRAMENTO PROJECT NUMBER: G6C060130
PO/CONTRACT:


Paul Rosenfeld
Soil Water Air Protection Enterprise
201 Wilshire Ave, Second Floor
Santa Monica, CA  90401



Dear Dr. Rosenfeld,

This report contains the analytical results for the samples received under chain of custody by STL Sacramento on March 6, 2006.  These samples are associated with your Florala project.

The test results in this report meet all NELAC requirements for parameters that accreditation is required or available.  Any exceptions to NELAC requirements are noted in the case narrative.  The case narrative is an integral part of this report.

If you have any questions, please feel free to call me at (916) 374-4427.

Sincerely,

Nilo Ligi
Project Manager

# TABLE OF CONTENTS

## STL SACRAMENTO PROJECT NUMBER G6C060130

Case Narrative

STL Sacramento Quality Assurance Program

Sample Description Information

Chain of Custody Documentation

BIOLOGIC, 8290, Dioxins/Furans, HRGC/HRM
Samples: 1, 2, 3, 4, 5, 6
       Sample Data Sheets
       Method Blank Reports
       Laboratory QC Reports

BIOLOGIC, 8290, Lipids, Percent (8290),
Samples: 1, 2, 3, 4, 5, 6
       Sample Data Sheets
       Method Blank Reports
       Laboratory QC Reports

## CASE NARRATIVE

## STL SACRAMENTO PROJECT NUMBER G6C060130

**BIOLOGIC, 8290, Dioxins/Furans, HRGC/HRM**
Sample(s): 1, 2, 3, 4, 5, 6

The ending standard, ST0328I from data file, 28MR06A8D5 had a response of -20.8% for 1,2,3,4,7,8-HxCDD between 20 and 25%. Per the method, an average response factor of the initial and ending standards for this analyte will be calculated (0.75) and applied to all associated samples with a positive result. Negative results are not impacted by this observation.

Sample(s): 1, 2, 3, 4, 5, 6

The method blank shows some hits for target analytes. All hits are well below the lower calibration limit. The chromatographic profile suggests that there may be a very small contamination from the LCS spike. All samples with hits for these analytes will be "B:" flagged

**BIOLOGIC, 8290, Lipids, Percent (8290),**
Sample(s): 1, 2, 3, 4, 5, 6

The %Lipid determination in blood was performed gravimetrically as hexane extractable material.

There were no other anomalies associated with this project.

 

## STL Sacramento Certifications/Accreditations

| Certifying State | Certificate # | Certifying State | Certificate # |
|---|---|---|---|
| Alaska | UST-055 | Oregon* | CA 200005 |
| Arizona | AZ0616 | Pennsylvania | 68-1272 |
| Arkansas | 04-067-0 | South Carolina | 87014002 |
| California* | 01119CA | Texas | TX 270-2004A |
| Colorado | NA | Utah* | QUAN1 |
| Connecticut | PH-0691 | Virginia | 00178 |
| Florida* | E87570 | Washington | C087 |
| Georgia | 960 | West Virginia | 9930C, 334 |
| Hawaii | NA | Wisconsin | 998204680 |
| Louisiana* | 01944 | NFESC | NA |
| Michigan | 9947 | USACE | NA |
| Nevada | CA44 | USDA Foreign Plant | 37-82605 |
| New Jersey* | CA005 | USDA Foreign Soil | S-46613 |
| New York* | 11666 | | |

*NELAP accredited. A more detailed parameter list is available upon request. Update 1/27/05

## QC Parameter Definitions

**QC Batch:** The QC batch consists of a set of up to 20 field samples that behave similarly (i.e., same matrix) and are processed using the same procedures, reagents, and standards at the same time.

**Method Blank:** An analytical control consisting of all reagents, which may include internal standards and surrogates, and is carried through the entire analytical procedure. The method blank is used to define the level of laboratory background contamination.

**Laboratory Control Sample and Laboratory Control Sample Duplicate (LCS/LCSD):** An aliquot of blank matrix spiked with known amounts of representative target analytes. The LCS (and LCSD as required) is carried through the entire analytical process and is used to monitor the accuracy of the analytical process independent of potential matrix effects. If an LCSD is performed, it may also used to evaluate the precision of the process.

**Duplicate Sample (DU):** Different aliquots of the same sample are analyzed to evaluate the precision of an analysis.

**Surrogates:** Organic compounds not expected to be detected in field samples, which behave similarly to target analytes. These are added to every sample within a batch at a known concentration to determine the efficiency of the sample preparation and analytical process.

**Matrix Spike and Matrix Spike Duplicate (MS/MSD):** An MS is an aliquot of a matrix fortified with known quantities of specific compounds and subjected to an entire analytical procedure in order to indicate the appropriateness of the method for a particular matrix. The percent recovery for the respective compound(s) is then calculated. The MSD is a second aliquot of the same matrix as the matrix spike, also spiked, in order to determine the precision of the method.

**Isotope Dilution:** For isotope dilution methods, isotopically labeled analogs (internal standards) of the native target analytes are spiked into the sample at time of extraction. These internal standards are used for quantitation, and monitor and correct for matrix effects. Since matrix effects on method performance can be judged by the recovery of these analogs, there is little added benefit of performing MS/MSD for these methods. MS/MSD are only performed for client or QAPP requirements.

**Control Limits:** The reported control limits are either based on laboratory historical data, method requirements, or project data quality objectives. The control limits represent the estimated uncertainty of the test results.

# Sample Summary
# G6C060130

| WO# | Sample # | Client Sample ID | Sampling Date | Received Date |
|-----|----------|------------------|---------------|---------------|
| H0N1R | 1 | SANDRA COBB | 3/3/2006 09:05 AM | 3/6/2006 09:10 AM |
| H0N1V | 2 | RICKY PHILLIPS | 3/3/2006 09:20 AM | 3/6/2006 09:10 AM |
| H0N1X | 3 | THOMAS DOUGLAS | 3/3/2006 10:10 AM | 3/6/2006 09:10 AM |
| H0N12 | 4 | CHARLIE HILL, JR | 3/3/2006 10:30 AM | 3/6/2006 09:10 AM |
| H0N13 | 5 | DEBORAH REYNOLDS | 3/3/2006 12:20 PM | 3/6/2006 09:10 AM |
| H0N15 | 6 | GINGER CRAVEY | 3/3/2006 01:00 PM | 3/6/2006 09:10 AM |

Notes(s):

- The analytical results of the samples listed above are presented on the following pages.
- All calculations are performed before rounding to avoid round-off errors in calculated results.
- Results noted as "ND" were not detected at or above the stated limit.
- This report must not be reproduced, except in full, without the written approval of the laboratory.
- Results for the following parameters are never reported on a dry weight basis: color, corrosivity, density, flashpoint, ignitability, layers, odor, paint filter test, pH, porosity, pressure, reactivity, redox potential, specific gravity, spot tests, solids, solubility, temperature, viscosity, and weight

SEVERN TRENT    STI

880 Riverside Parkway
West Sac     to CA 95605
Phone 916-573 5600
Fax 916 372 1059

G6C060130

STL-Sacramento (916) 373-5600

4 of 24

Severn Trent Laboratories, Inc.

| Client Contact | Project Manager: Paul Rosenfeld Ph.D. | | Site Contact: Paul Rosenfeld Ph.D. | | Date: 3-3-06 | COC No: |
|---|---|---|---|---|---|---|
| SWAPE | Tel/Fax: 310 795-2335 | | Lab Contact: Nilo Ligi | | Carrier: Fed Ex | |
| 201 Wilshire Blvd | Analysis Turnaround Time | | | | | 1 of 1 COCs |
| Santa Monica CA 90401 | Calendar ( C ) or Work Days (W)  Standard | | | | | Job No. |
| 310 795-2335 Phone | TAT if different from Below ___ | | | | | |
| 310 393 3898 FAX | ☐ 2 weeks | | | | | SDG No. |
| Project Name: FLORALA | ☐ 1 week | | | | | |
| Site: FLORALA ALABAMA | ☐ 2 days | | | | | |
| P O # | ☐ 1 day | | | | | |

| Sample Identification | Sample Date | Sample Time | Sample Type | Matrix | # of Cont. | Filtered Sample | Dioxin Furan in blood Serum | | | | | | | Sample Specific Notes: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 - Sandra Cobb | 3-3-06 | 0905 | | Blood | 9 | | X | | | | | | | |
| 2 - Ricky Phillips | 3-3-06 | 0920 | | Blood | 10 | | X | | | | | | | |
| 3 - Thomas Douglas | 3-3-06 | 1010 | | Blood | 10 | | X | | | | | | | |
| 4 - Charlie Hill, Jr | 3-3-06 | 1030 | | Blood | 10 | | X | | | | | | | |
| 5 - Deborah Reynolds | 3-3-06 | 1220 | | Blood | 11 | | X | | | | | | | |
| 6 - Ginger Cravey | 3-3-06 | 1300 | | Blood | 10 | | X | | | | | | | |
| | | | | Blood | | | | | | | | | | |
| | | | | Blood | | | | | | | | | | |
| | | | | Blood | | | | | | | CW | | | |
| | | | | Blood | | | | | | | | | | |
| | | | | Blood | | | | | | | | | | |
| | | | | Blood | | | | | | | | | | |

Preservation Used:  1= Ice,  2= HCl;  3= H2SO4;  4=HNO3;  5=NaOH; 6= Other ___ ①

Possible Hazard Identification
☐ Non-Hazard    ☐ Flammable    ☐ Skin Irritant    ☐ Poison B    ☐ Unknown

Sample Disposal ( A fee may be assessed if samples are retained longer than 1 month)
☐ Return To Client    ☐ Disposal By Lab    ☒ Archive For  2  Months

Special Instructions/QC Requirements & Comments:
Lowest Detection limit possible. Please determine % blood lipid.

| Relinquished by: | Company: SWAPE | Date/Time: 3-3-06  4:15 pm | Received by: | Company: STL | Date/Time: 3/6/06  0935 |
|---|---|---|---|---|---|
| Relinquished by: | Company: | Date/Time: | Received by: | Company: | Date/Time: |
| Relinquished by: | Company: | Date/Time: | Received by: | Company: | Date/Time: |

# SEVERN TRENT STL

**LOT RECEIPT CHECKLIST**
**STL Sacramento**

CLIENT _Swape_          PM _NXL_  LOG # _69295 CW3/6/06_

LOT# (QUANTIMS ID) _G6C06013D_     QUOTE# _69295_  LOCATION _WFI_

_37540_

                                                          Initials          Date
                                                          _CV_          _3/6/06_

DATE RECEIVED _3/6/06_   TIME RECEIVED _0910_

DELIVERED BY  ☑ FEDEX         ☐ CA OVERNIGHT    ☐ CLIENT
              ☐ AIRBORNE      ☐ GOLDENSTATE     ☐ DHL
              ☐ UPS           ☐ BAX GLOBAL      ☐ GO-GETTERS
              ☐ STL COURIER   ☐ COURIERS ON DEMAND
              ☐ OTHER

CUSTODY SEAL STATUS   ☐ INTACT   ☐ BROKEN   ☑ N/A

CUSTODY SEAL #(S) _____

SHIPPING CONTAINER(S) ☐ STL  ☑ CLIENT  ☐ N/A

TEMPERTURE RECORD (IN °C)   IR  1 ☑  3 ☐   ☐ OTHER_____

COC #(S) _NA_

ᴛᴇMPERATURE BLANK   Observed: ↓____   Corrected:_____

SAMPLE TEMPERATURE
Observed: _2  4  5_  Average: _4_  Corrected Average: _4_

COLLECTOR'S NAME:     ☐ Verified from COC    ☑ Not on COC

pH MEASURED          ☐ YES   ☐ ANOMALY   ☑ N/A

LABELED BY................................................

LABELS CHECKED BY........................................
PEER REVIEW _____ ☑ NA

SHORT HOLD TEST NOTIFICATION         SAMPLE RECEIVING
                                     WETCHEM      ☑ N/A
                                     VOA-ENCORES  ☑ N/A

☐ METALS NOTIFIED OF FILTER/PRESERVE VIA VERBAL & EMAIL   ☐ N/A

☑ COMPLETE SHIPMENT RECEIVED IN GOOD CONDITION WITH       ☐ N/A
   APPROPRIATE TEMPERATURES, CONTAINERS, PRESERVATIVES

☐ Clouseau        ☐ TEMPERATURE EXCEEDED (2 °C – 6 °C)[*1]  ☑ N/A
☐ WET ICE   ☐ BLUE ICE  ☐ GEL PACK  ☐ NO COOLING AGENTS USED   ☐ PM NOTIFIED

.ɔtes:_____

_____

# BIOLOGIC, 8290, Dioxins/Furans, HRGC/HRM

**Soil Water Air Protection Enterprise**

**Dioxins/Furans, HRGC/HRMS (8290)**

**Client Sample ID:  SANDRA COBB**

| | | |
|---|---|---|
| Lot-Sample #...: | G6C060130 - 001 | Work Order #...: H0N1R1AA | Matrix....: BIOLOGICAL |
| Date Sampled..: | 03/03/06 | Date Received..: 03/06/06 | Instrument: 8D5 |
| Prep Date......: | 03/22/06 | Analysis Date..: 03/28/06 | Units....: pg/g |
| Prep Batch #..: | 6085040 | Dilution Factor: 1 | % Moisture: |

| PARAMETER | RESULT | | DETECTION LIMIT | TEF FACTOR | TEQ CONCENTRATION |
|---|---|---|---|---|---|
| 2,3,7,8-TCDD | ND | | 0.076 | 1.000 | 0 |
| Total TCDD | ND | | 0.076 | | 0 |
| 1,2,3,7,8-PeCDD | ND | | 0.16 | 0.500 | 0 |
| Total PeCDD | ND | | 0.16 | | 0 |
| 1,2,3,4,7,8-HxCDD | ND | | 0.18 | 0.100 | 0 |
| 1,2,3,6,7,8-HxCDD | ND | | 0.29 | 0.100 | 0 |
| 1,2,3,7,8,9-HxCDD | ND | | 0.17 | 0.100 | 0 |
| Total HxCDD | ND | | 0.29 | | 0 |
| **1,2,3,4,6,7,8-HpCDD** | **0.64** | J | | 0.010 | 0.0064 |
| **Total HpCDD** | **0.64** | | | | |
| **OCDD** | **2.5** | J B | | 0.001 | 0.0025 |
| 2,3,7,8-TCDF | ND | | 0.068 | 0.100 | 0 |
| Total TCDF | ND | | 0.068 | | 0 |
| **1,2,3,7,8-PeCDF** | **0.15** | J | | 0.050 | 0.0075 |
| 2,3,4,7,8-PeCDF | ND | | 0.11 | 0.500 | 0 |
| **Total PeCDF** | **0.15** | | | | |
| **1,2,3,4,7,8-HxCDF** | **0.30** | J | | 0.100 | 0.0300 |
| **1,2,3,6,7,8-HxCDF** | **0.22** | J | | 0.100 | 0.0220 |
| 2,3,4,6,7,8-HxCDF | ND | | 0.16 | 0.100 | 0 |
| **1,2,3,7,8,9-HxCDF** | **0.29** | J | | 0.100 | 0.0290 |
| **Total HxCDF** | **0.50** | | | | |
| **1,2,3,4,6,7,8-HpCDF** | **0.28** | J B | | 0.010 | 0.0028 |
| **1,2,3,4,7,8,9-HpCDF** | **0.23** | J | | 0.010 | 0.0023 |
| **Total HpCDF** | **0.51** | | | | |
| **OCDF** | **0.37** | J B | | 0.001 | 0.0004 |
| | | | | | 0.1029 |

**Total TEQ Concentration**

| INTERNAL STANDARDS | PERCENT RECOVERY | RECOVERY LIMITS |
|---|---|---|
| 13C-2,3,7,8-TCDD | 64 | 40 - 135 |
| 13C-1,2,3,7,8-PeCDD | 77 | 40 - 135 |
| 13C-1,2,3,6,7,8-HxCDD | 63 | 40 - 135 |
| 13C-1,2,3,4,6,7,8-HpCDD | 54 | 40 - 135 |
| 13C-OCDD | 58 | 40 - 135 |
| 13C-2,3,7,8-TCDF | 60 | 40 - 135 |
| 13C-1,2,3,7,8-PeCDF | 72 | 40 - 135 |
| 13C-1,2,3,4,7,8-HxCDF | 55 | 40 - 135 |
| 13C-1,2,3,4,6,7,8-HpCDF | 60 | 40 - 135 |

**Notes:**

TEF values are cited in U.S. Environmental Protection Agency, (1989) Interim procedures for estimating risks associated with exposures to mixtures of chlorinated ...enzo-p-dioxins and -dibenzofurans (CDDs and CDFs) and 1989 update. U.S. Environmental Protection Agency, Risk Assessment forum, Washington, DC; ...625/3-89/016

B          Method blank contamination. The associated method blank contains the target analyte at a reportable level.

J          Estimated result. Result is less than the reporting limit.

## Soil Water Air Protection Enterprise

### Lipids, Percent (8290)

**Client Sample ID:  SANDRA COBB**

| | | | | | |
|---|---|---|---|---|---|
| Lot-Sample #...: | G6C060130 - 001 | Work Order #...: | H0N1R1AC | Matrix....: | BIOLOGICAL |
| Date Sampled...: | 03/03/06 | Date Received..: | 03/06/06 | Instrument: | NA |
| Prep Date......: | 03/22/06 | Analysis Date..: | 04/03/06 | Units.....: | % |
| Prep Batch #...: | 6085042 | Dilution Factor: | 1 | % Moisture: | |

| PARAMETER | RESULT | DETECTION LIMIT | TEF FACTOR | TEQ CONCENTRATION |
|---|---|---|---|---|
| **Percent Lipids** | **0.18** | **0.10** | | |

**Total TEQ Concentration**

Notes:

TEF values are cited in U.S. Environmental Protection Agency, (1989) Interim procedures for estimating risks associated with exposures to mixtures of chlorinated dibenzo-p-dioxins and -dibenzofurans (CDDs and CDFs) and 1989 update. U.S. Environmental Protection Agency, Risk Assessment forum, Washington, DC; EPA/625/3-89/016

Soil Water Air Protection Enterprise

Dioxins/Furans, HRGC/HRMS (8290)

Sample ID:         G6C060130-1         % Lipid:    0.18%
Client Sample ID:   SANDRA COBB

| Analyte | Result (pg/g lipid) | Flag | EDL (pg/g lipid) | TEF Factor | TEQ Concentration |
|---|---|---|---|---|---|
| 2,3,7,8-TCDF | ND | | 37 | 0.1 | |
| Total TCDF | ND | | 37 | | |
| 2,3,7,8-TCDD | ND | | 42 | 1 | |
| Total TCDD | ND | | 42 | | |
| 1,2,3,7,8-PeCDF | 81 | J | | 0.05 | 4.0 |
| Total PeCDF | 81 | | | | |
| 2,3,4,7,8-PeCDF | ND | | 62 | 0.5 | |
| 1,2,3,7,8-PeCDD | ND | | 88 | 0.5 | |
| Total PeCDD | ND | | 88 | | |
| 1,2,3,4,7,8-HxCDF | 170 | J | | 0.1 | 17 |
| 1,2,3,6,7,8-HxCDF | 120 | J | | 0.1 | 12 |
| 2,3,4,6,7,8-HxCDF | ND | | 88 | 0.1 | |
| 1,2,3,7,8,9-HxCDF | 160 | J | | 0.1 | 16 |
| Total HxCDF | 280 | | | | |
| 1,2,3,4,7,8-HxCDD | ND | | 97 | 0.1 | |
| 1,2,3,6,7,8-HxCDD | ND | | 161 | 0.1 | |
| 1,2,3,7,8,9-HxCDD | ND | | 96 | 0.1 | |
| Total HxCDD | ND | | 161 | | |
| 1,2,3,4,6,7,8-HpCDF | 160 | J B | | 0.01 | 1.6 |
| 1,2,3,4,7,8,9-HpCDF | 130 | J | | 0.01 | 1.3 |
| Total HpCDF | 280 | | | | |
| 1,2,3,4,6,7,8-HpCDD | 350 | | | 0.01 | 3.5 |
| Total HpCDD | 350 | | | | |
| OCDF | 200 | J B | | 0.001 | 0.20 |
| OCDD | 1400 | B | | 0.001 | 1.4 |
| Total TEQ Concentration | | | | | 57 |

B                         Method Blank contamination. The associated method blank contains the target
                         analyte at a reportable level.
J                         Estimated result. Result is less than the reporting limit.

**Soil Water Air Protection Enterprise**

**Dioxins/Furans, HRGC/HRMS (8290)**

**Client Sample ID:  RICKY PHILLIPS**

| | | | |
|---|---|---|---|
| Lot-Sample #...: | G6C060130 - 002 | Work Order #...: | H0N1V1AA | Matrix....: | BIOLOGICAL |
| Date Sampled...: | 03/06/06 | Date Received..: | 03/06/06 | Instrument: | 8D5 |
| Prep Date......: | 03/22/06 | Analysis Date..: | 03/29/06 | Units....: | pg/g |
| Prep Batch #...: | 6085040 | Dilution Factor: | 1 | % Moisture: | |

| PARAMETER | RESULT | | DETECTION LIMIT | TEF FACTOR | TEQ CONCENTRATION |
|---|---|---|---|---|---|
| 2,3,7,8-TCDD | ND | | 0.072 | 1.000 | 0 |
| Total TCDD | ND | | 0.072 | | 0 |
| 1,2,3,7,8-PeCDD | ND | | 0.18 | 0.500 | 0 |
| Total PeCDD | ND | | 0.18 | | 0 |
| 1,2,3,4,7,8-HxCDD | ND | | 0.12 | 0.100 | 0 |
| **1,2,3,6,7,8-HxCDD** | **0.15** | **J** | | **0.100** | **0.0150** |
| 1,2,3,7,8,9-HxCDD | ND | | 0.099 | 0.100 | 0 |
| **Total HxCDD** | **0.15** | | | | |
| **1,2,3,4,6,7,8-HpCDD** | **0.24** | **J** | | **0.010** | **0.0024** |
| **Total HpCDD** | **0.24** | | | | |
| **OCDD** | **1.5** | **J B** | | **0.001** | **0.0015** |
| 2,3,7,8-TCDF | ND | | 0.067 | 0.100 | 0 |
| Total TCDF | ND | | 0.067 | | 0 |
| 1,2,3,7,8-PeCDF | ND | | 0.079 | 0.050 | 0 |
| 2,3,4,7,8-PeCDF | ND | | 0.079 | 0.500 | 0 |
| Total PeCDF | ND | | 0.080 | | 0 |
| 1,2,3,4,7,8-HxCDF | ND | | 0.095 | 0.100 | 0 |
| 1,2,3,6,7,8-HxCDF | ND | | 0.076 | 0.100 | 0 |
| 2,3,4,6,7,8-HxCDF | ND | | 0.091 | 0.100 | 0 |
| 1,2,3,7,8,9-HxCDF | ND | | 0.10 | 0.100 | 0 |
| Total HxCDF | ND | | 0.10 | | 0 |
| 1,2,3,4,6,7,8-HpCDF | ND | | 0.082 | 0.010 | 0 |
| 1,2,3,4,7,8,9-HpCDF | ND | | 0.089 | 0.010 | 0 |
| Total HpCDF | ND | | 0.089 | | 0 |
| OCDF | ND | | 0.14 | 0.001 | 0 |
| **Total TEQ Concentration** | | | | | **0.0189** |

| INTERNAL STANDARDS | PERCENT RECOVERY | RECOVERY LIMITS |
|---|---|---|
| 13C-2,3,7,8-TCDD | 66 | 40 - 135 |
| 13C-1,2,3,7,8-PeCDD | 74 | 40 - 135 |
| 13C-1,2,3,6,7,8-HxCDD | 56 | 40 - 135 |
| 13C-1,2,3,4,6,7,8-HpCDD | 55 | 40 - 135 |
| 13C-OCDD | 58 | 40 - 135 |
| 13C-2,3,7,8-TCDF | 60 | 40 - 135 |
| 13C-1,2,3,7,8-PeCDF | 72 | 40 - 135 |
| 13C-1,2,3,4,7,8-HxCDF | 46 | 40 - 135 |
| 13C-1,2,3,4,6,7,8-HpCDF | 53 | 40 - 135 |

**Notes:**

TEF values are cited in U.S. Environmental Protection Agency, (1989) Interim procedures for estimating risks associated with exposures to mixtures of chlorinated dibenzo-p-dioxins and -dibenzofurans (CDDs and CDFs) and 1989 update.  U.S. Environmental Protection Agency, Risk Assessment forum, Washington, DC; /625/3-89/016

|   |   |
|---|---|
| _ | Method blank contamination. The associated method blank contains the target analyte at a reportable level. |
| J | Estimated result. Result is less than the reporting limit. |

**Soil Water Air Protection Enterprise**

**Lipids, Percent (8290)**

**Client Sample ID:  RICKY PHILLIPS**

| | | | | |
|---|---|---|---|---|
| Lot-Sample #...: | G6C060130 - 002 | Work Order #...: | H0N1V1AC | Matrix....: BIOLOGICAL |
| Date Sampled...: | 03/03/06 | Date Received..: | 03/06/06 | Instrument: NA |
| Prep Date......: | 03/22/06 | Analysis Date..: | 04/03/06 | Units....: % |
| Prep Batch #...: | 6085042 | Dilution Factor: | 1 | % Moisture: |

| PARAMETER | RESULT | DETECTION LIMIT | TEF FACTOR | TEQ CONCENTRATION |
|---|---|---|---|---|
| **Percent Lipids** | 0.25 | 0.10 | | |

**Total TEQ Concentration**

Notes:

TEF values are cited in U.S. Environmental Protection Agency, (1989) Interim procedures for estimating risks associated with exposures to mixtures of chlorinated dibenzo-p-dioxins and -dibenzofurans (CDDs and CDFs) and 1989 update.  U.S. Environmental Protection Agency, Risk Assessment forum, Washington, DC; EPA/625/3-89/016

Soil Water Air Protection Enterprise

Dioxins/Furans, HRGC/HRMS (8290)

Sample ID:          G6C060130-2          % Lipid:     0.25%
Client Sample ID:   RICKY PHILLIPS

| Analyte | Result (pg/g lipid) | Flag | EDL (pg/g lipid) | TEF Factor | TEQ Concentration |
|---|---|---|---|---|---|
| 2,3,7,8-TCDF | ND | | 27 | 0.1 | |
| Total TCDF | ND | | 27 | | |
| 2,3,7,8-TCDD | ND | | 29 | 1 | |
| Total TCDD | ND | | 29 | | |
| 1,2,3,7,8-PeCDF | ND | | 31 | 0.05 | |
| 2,3,4,7,8-PeCDF | ND | | 31 | | |
| Total PeCDF | ND | | 32 | 0.5 | |
| 1,2,3,7,8-PeCDD | ND | | 69 | 0.5 | |
| Total PeCDD | ND | | 69 | | |
| 1,2,3,4,7,8-HxCDF | ND | | 38 | 0.1 | |
| 1,2,3,6,7,8-HxCDF | ND | | 30 | 0.1 | |
| 2,3,4,6,7,8-HxCDF | ND | | 36 | 0.1 | |
| 1,2,3,7,8,9-HxCDF | ND | | 41 | 0.1 | |
| Total HxCDF | ND | | 41 | | |
| 1,2,3,4,7,8-HxCDD | ND | | 48 | 0.1 | |
| 1,2,3,6,7,8-HxCDD | 59 | J | | 0.1 | 5.9 |
| 1,2,3,7,8,9-HxCDD | ND | | 39 | 0.1 | |
| Total HxCDD | 59 | | | | |
| 1,2,3,4,6,7,8-HpCDF | ND | | 32 | 0.01 | |
| 1,2,3,4,7,8,9-HpCDF | ND | | 35 | 0.01 | |
| Total HpCDF | ND | | 35 | | |
| 1,2,3,4,6,7,8-HpCDD | 97 | J | | 0.01 | 0.97 |
| Total HpCDD | 97 | | | | |
| OCDF | ND | | 54 | 0.001 | |
| OCDD | 580 | J B | | 0.001 | 0.58 |

Total TEQ Concentration                                                  7.4

| B | Method Blank contamination. The associated method blank contains the target analyte at a reportable level. |
|---|---|
| J | Estimated result. Result is less than the reporting limit. |

**Soil Water Air Protection Enterprise**

**Dioxins/Furans, HRGC/HRMS (8290)**

**Client Sample ID:  THOMAS DOUGLAS**

| | | | | |
|---|---|---|---|---|
| Lot-Sample #...: | G6C060130 - 003 | Work Order #...: | H0N1X1AA | Matrix....: BIOLOGICAL |
| Date Sampled...: | 03/03/06 | Date Received..: | 03/06/06 | Instrument: 8D5 |
| Prep Date......: | 03/22/06 | Analysis Date..: | 03/29/06 | Units.....: pg/g |
| Prep Batch #...: | 6085040 | Dilution Factor: | 1 | % Moisture: |

| PARAMETER | RESULT | | DETECTION LIMIT | TEF FACTOR | TEQ CONCENTRATION |
|---|---|---|---|---|---|
| 2,3,7,8-TCDD | ND | | 0.087 | 1.000 | 0 |
| Total TCDD | ND | | 0.087 | | 0 |
| 1,2,3,7,8-PeCDD | ND | | 0.22 | 0.500 | 0 |
| Total PeCDD | ND | | 0.22 | | 0 |
| 1,2,3,4,7,8-HxCDD | ND | | 0.14 | 0.100 | 0 |
| **1,2,3,6,7,8-HxCDD** | **0.21** | **J** | | **0.100** | **0.0210** |
| 1,2,3,7,8,9-HxCDD | ND | | 0.11 | 0.100 | 0 |
| **Total HxCDD** | **0.21** | | | | |
| **1,2,3,4,6,7,8-HpCDD** | **0.38** | **J** | | **0.010** | **0.0038** |
| **Total HpCDD** | **0.38** | | | | |
| **OCDD** | **1.8** | **J B** | | **0.001** | **0.0018** |
| 2,3,7,8-TCDF | ND | | 0.076 | 0.100 | 0 |
| Total TCDF | ND | | 0.076 | | 0 |
| 1,2,3,7,8-PeCDF | ND | | 0.091 | 0.050 | 0 |
| 2,3,4,7,8-PeCDF | ND | | 0.090 | 0.500 | 0 |
| Total PeCDF | ND | | 0.091 | | 0 |
| **1,2,3,4,7,8-HxCDF** | **0.25** | **J** | | **0.100** | **0.0250** |
| **1,2,3,6,7,8-HxCDF** | **0.12** | **J** | | **0.100** | **0.0120** |
| **2,3,4,6,7,8-HxCDF** | **0.10** | **J** | | **0.100** | **0.0100** |
| 1,2,3,7,8,9-HxCDF | ND | | 0.11 | 0.100 | 0 |
| **Total HxCDF** | **0.48** | | | | |
| **1,2,3,4,6,7,8-HpCDF** | **0.45** | **J B** | | **0.010** | **0.0045** |
| 1,2,3,4,7,8,9-HpCDF | ND | | 0.10 | 0.010 | 0 |
| **Total HpCDF** | **0.45** | | | | |
| **OCDF** | **0.73** | **J B** | | **0.001** | **0.0007** |
| **Total TEQ Concentration** | | | | | **0.0788** |

| INTERNAL STANDARDS | PERCENT RECOVERY | RECOVERY LIMITS |
|---|---|---|
| 13C-2,3,7,8-TCDD | 55 | 40 - 135 |
| 13C-1,2,3,7,8-PeCDD | 63 | 40 - 135 |
| 13C-1,2,3,6,7,8-HxCDD | 50 | 40 - 135 |
| 13C-1,2,3,4,6,7,8-HpCDD | 46 | 40 - 135 |
| 13C-OCDD | 48 | 40 - 135 |
| 13C-2,3,7,8-TCDF | 50 | 40 - 135 |
| 13C-1,2,3,7,8-PeCDF | 63 | 40 - 135 |
| 13C-1,2,3,4,7,8-HxCDF | 44 | 40 - 135 |
| 13C-1,2,3,4,6,7,8-HpCDF | 50 | 40 - 135 |

Notes:

TEF values are cited in U.S. Environmental Protection Agency, (1989) Interim procedures for estimating risks associated with exposures to mixtures of chlorinated dibenzo-p-dioxins and -dibenzofurans (CDDs and CDFs) and 1989 update.  U.S. Environmental Protection Agency, Risk Assessment forum, Washington, DC; 050/3-89/016

b     Method blank contamination. The associated method blank contains the target analyte at a reportable level.

J     Estimated result. Result is less than the reporting limit.

## Soil Water Air Protection Enterprise

### Lipids, Percent (8290)

**Client Sample ID:  THOMAS DOUGLAS**

| | | | | | |
|---|---|---|---|---|---|
| Lot-Sample #...: | G6C060130 - 003 | Work Order #...: | H0N1X1AC | Matrix....: | BIOLOGICAL |
| Date Sampled...: | 03/03/06 | Date Received..: | 03/06/06 | Instrument: | NA |
| Prep Date......: | 03/22/06 | Analysis Date..: | 04/03/06 | Units.....: | % |
| Prep Batch #...: | 6085042 | Dilution Factor: | 1 | % Moisture: | |

| PARAMETER | RESULT | DETECTION LIMIT | TEF FACTOR | TEQ CONCENTRATION |
|---|---|---|---|---|
| **Percent Lipids** | 0.22 | 0.10 | | |

**Total TEQ Concentration**

Notes:

TEF values are cited in U.S. Environmental Protection Agency, (1989) Interim procedures for estimating risks associated with exposures to mixtures of chlorinated dibenzo-p-dioxins and -dibenzofurans (CDDs and CDFs) and 1989 update. U.S. Environmental Protection Agency, Risk Assessment forum, Washington, DC; EPA/625/3-89/016

Soil Water Air Protection Enterprise

Dioxins/Furans, HRGC/HRMS (8290)

Sample ID:          G6C060130-3      % Lipid:      0.22%
Client Sample ID:   THOMAS DOUGLAS

| Analyte | Result (pg/g lipid) | Flag | EDL (pg/g lipid) | TEF Factor | TEQ Concentration |
|---------|---------------------|------|------------------|------------|-------------------|
| 2,3,7,8-TCDF | ND | | 34 | 0.1 | |
| Total TCDF | ND | | 34 | | |
| 2,3,7,8-TCDD | ND | | 39 | 1 | |
| Total TCDD | ND | | 39 | | |
| 1,2,3,7,8-PeCDF | ND | | 41 | 0.05 | |
| 2,3,4,7,8-PeCDF | ND | | 41 | | |
| Total PeCDF | ND | | 41 | 0.5 | |
| 1,2,3,7,8-PeCDD | ND | | 98 | 0.5 | |
| Total PeCDD | ND | | 98 | | |
| 1,2,3,4,7,8-HxCDF | 110 | J | | 0.1 | 11 |
| 1,2,3,6,7,8-HxCDF | 55 | J | | 0.1 | 5.5 |
| 2,3,4,6,7,8-HxCDF | 46 | J | | 0.1 | 4.6 |
| 1,2,3,7,8,9-HxCDF | ND | | 50 | 0.1 | |
| Total HxCDF | 210 | | | | |
| 1,2,3,4,7,8-HxCDD | ND | | 63 | 0.1 | |
| 1,2,3,6,7,8-HxCDD | 95 | J | | 0.1 | 9.5 |
| 1,2,3,7,8,9-HxCDD | ND | | 51 | 0.1 | |
| Total HxCDD | 95 | | | | |
| 1,2,3,4,6,7,8-HpCDF | 200 | J B | | 0.01 | 2.0 |
| 1,2,3,4,7,8,9-HpCDF | ND | | 45 | 0.01 | |
| Total HpCDF | 200 | | | | |
| 1,2,3,4,6,7,8-HpCDD | 170 | J | | 0.01 | 1.7 |
| Total HpCDD | 170 | | | | |
| OCDF | 330 | J B | | 0.001 | 0.33 |
| OCDD | 820 | J B | | 0.001 | 0.82 |

Total TEQ Concentration                                                    35

B              Method Blank contamination. The associated method blank contains the target
               analyte at a reportable level.
J              Estimated result. Result is less than the reporting limit.

Soil Water Air Protection Enterprise

Dioxins/Furans, HRGC/HRMS (8290)

Client Sample ID:  **CHARLIE HILL,JR**

| Lot-Sample #...: | G6C060130 - 004 | Work Order #...: | H0N121AA | Matrix....: | BIOLOGICAL |
|---|---|---|---|---|---|
| Date Sampled...: | 03/03/06 | Date Received..: | 03/06/06 | Instrument: | 8D5 |
| Prep Date......: | 03/22/06 | Analysis Date..: | 03/29/06 | Units.....: | pg/g |
| Prep Batch #...: | 6085040 | Dilution Factor: | 1 | % Moisture: | |

| PARAMETER | RESULT | | DETECTION LIMIT | TEF FACTOR | TEQ CONCENTRATION |
|---|---|---|---|---|---|
| 2,3,7,8-TCDD | ND | | 0.087 | 1.000 | 0 |
| Total TCDD | ND | | 0.087 | | 0 |
| 1,2,3,7,8-PeCDD | ND | | 0.21 | 0.500 | 0 |
| Total PeCDD | ND | | 0.21 | | 0 |
| 1,2,3,4,7,8-HxCDD | ND | | 0.12 | 0.100 | 0 |
| 1,2,3,6,7,8-HxCDD | ND | | 0.21 | 0.100 | 0 |
| 1,2,3,7,8,9-HxCDD | ND | | 0.098 | 0.100 | 0 |
| Total HxCDD | ND | | 0.21 | | 0 |
| **1,2,3,4,6,7,8-HpCDD** | **0.22** | **J** | | **0.010** | **0.0022** |
| **Total HpCDD** | **0.22** | | | | |
| OCDD | ND | | 1.2 | 0.001 | 0 |
| 2,3,7,8-TCDF | ND | | 0.086 | 0.100 | 0 |
| Total TCDF | ND | | 0.086 | | 0 |
| 1,2,3,7,8-PeCDF | ND | | 0.10 | 0.050 | 0 |
| 2,3,4,7,8-PeCDF | ND | | 0.099 | 0.500 | 0 |
| Total PeCDF | ND | | 0.10 | | 0 |
| 1,2,3,4,7,8-HxCDF | ND | | 0.12 | 0.100 | 0 |
| 1,2,3,6,7,8-HxCDF | ND | | 0.074 | 0.100 | 0 |
| 2,3,4,6,7,8-HxCDF | ND | | 0.088 | 0.100 | 0 |
| 1,2,3,7,8,9-HxCDF | ND | | 0.099 | 0.100 | 0 |
| Total HxCDF | ND | | 0.12 | | 0 |
| **1,2,3,4,6,7,8-HpCDF** | **0.17** | **J B** | | **0.010** | **0.0017** |
| 1,2,3,4,7,8,9-HpCDF | ND | | 0.074 | 0.010 | 0 |
| **Total HpCDF** | **0.41** | | | | |
| OCDF | ND | | 0.20 | 0.001 | 0 |
| **Total TEQ Concentration** | | | | | **0.0039** |

| INTERNAL STANDARDS | PERCENT RECOVERY | RECOVERY LIMITS |
|---|---|---|
| 13C-2,3,7,8-TCDD | 55 | 40 - 135 |
| 13C-1,2,3,7,8-PeCDD | 63 | 40 - 135 |
| 13C-1,2,3,6,7,8-HxCDD | 51 | 40 - 135 |
| 13C-1,2,3,4,6,7,8-HpCDD | 47 | 40 - 135 |
| 13C-OCDD | 48 | 40 - 135 |
| 13C-2,3,7,8-TCDF | 52 | 40 - 135 |
| 13C-1,2,3,7,8-PeCDF | 60 | 40 - 135 |
| 13C-1,2,3,4,7,8-HxCDF | 44 | 40 - 135 |
| 13C-1,2,3,4,6,7,8-HpCDF | 50 | 40 - 135 |

**Notes:**

TEF values are cited in U.S. Environmental Protection Agency, (1989) Interim procedures for estimating risks associated with exposures to mixtures of chlorinated dibenzo-p-dioxins and -dibenzofurans (CDDs and CDFs) and 1989 update. U.S. Environmental Protection Agency, Risk Assessment forum, Washington, DC; ... /25/3-89/016

B    Method blank contamination. The associated method blank contains the target analyte at a reportable level.

J    Estimated result. Result is less than the reporting limit.

## Soil Water Air Protection Enterprise

### Lipids, Percent (8290)

**Client Sample ID:** **CHARLIE HILL, JR**

| | | | | |
|---|---|---|---|---|
| Lot-Sample #...: | G6C060130 - 004 | Work Order #...: | H0N121AC | Matrix....: BIOLOGICAL |
| Date Sampled...: | 03/03/06 | Date Received..: | 03/06/06 | Instrument: NA |
| Prep Date......: | 03/22/06 | Analysis Date..: | 04/03/06 | Units.....: % |
| Prep Batch #...: | 6085042 | Dilution Factor: | 1 | % Moisture: |

| PARAMETER | RESULT | DETECTION LIMIT | TEF FACTOR | TEQ CONCENTRATION |
|---|---|---|---|---|
| **Percent Lipids** | 0.19 | 0.10 | | |

**Total TEQ Concentration**

Notes:

TEF values are cited in U.S. Environmental Protection Agency, (1989) Interim procedures for estimating risks associated with exposures to mixtures of chlorinated dibenzo-p-dioxins and -dibenzofurans (CDDs and CDFs) and 1989 update. U.S. Environmental Protection Agency, Risk Assessment forum, Washington, DC; EPA/625/3-89/016

Soil Water Air Protection Enterprise

Dioxins/Furans, HRGC/HRMS (8290)

Sample ID:          G6C060130-4        % Lipid:        0.19%
Client Sample ID:   CHARLIE HILL, JR

| Analyte | Result (pg/g lipid) | Flag | EDL (pg/g lipid) | TEF Factor | TEQ Concentration |
|---|---|---|---|---|---|
| 2,3,7,8-TCDF | ND | | 46 | 0.1 | |
| Total TCDF | ND | | 46 | | |
| 2,3,7,8-TCDD | ND | | 47 | 1 | |
| Total TCDD | ND | | 47 | | |
| 1,2,3,7,8-PeCDF | ND | | 54 | 0.05 | |
| 2,3,4,7,8-PeCDF | ND | | 53 | | |
| Total PeCDF | ND | | 54 | 0.5 | |
| 1,2,3,7,8-PeCDD | ND | | 110 | 0.5 | |
| Total PeCDD | ND | | 110 | | |
| 1,2,3,4,7,8-HxCDF | ND | | 62 | 0.1 | |
| 1,2,3,6,7,8-HxCDF | ND | | 40 | 0.1 | |
| 2,3,4,6,7,8-HxCDF | ND | | 47 | 0.1 | |
| 1,2,3,7,8,9-HxCDF | ND | | 53 | 0.1 | |
| Total HxCDF | ND | | 62 | | |
| 1,2,3,4,7,8-HxCDD | ND | | 64 | 0.1 | |
| 1,2,3,6,7,8-HxCDD | ND | | 110 | 0.1 | |
| 1,2,3,7,8,9-HxCDD | ND | | 52 | 0.1 | |
| Total HxCDD | ND | | 110 | | |
| 1,2,3,4,6,7,8-HpCDF | 91 | J B | | 0.01 | 0.91 |
| 1,2,3,4,7,8,9-HpCDF | ND | | 40 | 0.01 | |
| Total HpCDF | 220 | | | | |
| 1,2,3,4,6,7,8-HpCDD | 120 | J | | 0.01 | 1.2 |
| Total HpCDD | 120 | | | | |
| OCDF | ND | | 110 | 0.001 | |
| OCDD | ND | | 640 | 0.001 | |

Total TEQ Concentration                                              2.1

B          Method Blank contamination. The associated method blank contains the target
           analyte at a reportable level.
J          Estimated result. Result is less than the reporting limit.

Soil Water Air Protection Enterprise

Dioxins/Furans, HRGC/HRMS (8290)

Client Sample ID:  **DEBORAH REYNOLDS**

| | | |
|---|---|---|
| Lot-Sample #...: G6C060130 - 005 | Work Order #...: H0N131AA | Matrix....: BIOLOGICAL |
| Date Sampled...: 03/03/06 | Date Received..: 03/06/06 | Instrument: 8D5 |
| Prep Date......: 03/22/06 | Analysis Date..: 03/29/06 | Units.....: pg/g |
| Prep Batch #...: 6085040 | Dilution Factor: 1 | % Moisture: |

| PARAMETER | RESULT | | DETECTION LIMIT | TEF FACTOR | TEQ CONCENTRATION |
|---|---|---|---|---|---|
| 2,3,7,8-TCDD | ND | | 0.097 | 1.000 | 0 |
| Total TCDD | ND | | 0.097 | | 0 |
| 1,2,3,7,8-PeCDD | ND | | 0.23 | 0.500 | 0 |
| Total PeCDD | ND | | 0.23 | | 0 |
| 1,2,3,4,7,8-HxCDD | ND | | 0.13 | 0.100 | 0 |
| 1,2,3,6,7,8-HxCDD | ND | | 0.10 | 0.100 | 0 |
| 1,2,3,7,8,9-HxCDD | ND | | 0.11 | 0.100 | 0 |
| Total HxCDD | ND | | 0.13 | | 0 |
| 1,2,3,4,6,7,8-HpCDD | ND | | 0.22 | 0.010 | 0 |
| Total HpCDD | ND | | 0.22 | | 0 |
| **OCDD** | 1.6 | J B | | **0.001** | 0.0016 |
| 2,3,7,8-TCDF | ND | | 0.081 | 0.100 | 0 |
| Total TCDF | ND | | 0.081 | | 0 |
| 1,2,3,7,8-PeCDF | ND | | 0.11 | 0.050 | 0 |
| 2,3,4,7,8-PeCDF | ND | | 0.11 | 0.500 | 0 |
| Total PeCDF | ND | | 0.11 | | 0 |
| 1,2,3,4,7,8-HxCDF | ND | | 0.16 | 0.100 | 0 |
| 1,2,3,6,7,8-HxCDF | ND | | 0.066 | 0.100 | 0 |
| 2,3,4,6,7,8-HxCDF | ND | | 0.079 | 0.100 | 0 |
| 1,2,3,7,8,9-HxCDF | ND | | 0.089 | 0.100 | 0 |
| Total HxCDF | ND | | 0.16 | | 0 |
| **1,2,3,4,6,7,8-HpCDF** | 0.31 | J B | | **0.010** | 0.0031 |
| 1,2,3,4,7,8,9-HpCDF | ND | | 0.096 | 0.010 | 0 |
| **Total HpCDF** | 0.31 | | | | |
| **OCDF** | 0.47 | J B | | **0.001** | 0.0005 |
| | | | | | 0.0052 |

**Total TEQ Concentration**

| INTERNAL STANDARDS | PERCENT RECOVERY | RECOVERY LIMITS |
|---|---|---|
| 13C-2,3,7,8-TCDD | 54 | 40 - 135 |
| 13C-1,2,3,7,8-PeCDD | 60 | 40 - 135 |
| 13C-1,2,3,6,7,8-HxCDD | 47 | 40 - 135 |
| 13C-1,2,3,4,6,7,8-HpCDD | 49 | 40 - 135 |
| 13C-OCDD | 52 | 40 - 135 |
| 13C-2,3,7,8-TCDF | 49 | 40 - 135 |
| 13C-1,2,3,7,8-PeCDF | 61 | 40 - 135 |
| 13C-1,2,3,4,7,8-HxCDF | 42 | 40 - 135 |
| 13C-1,2,3,4,6,7,8-HpCDF | 49 | 40 - 135 |

**Notes:**

TEF values are cited in U.S. Environmental Protection Agency, (1989) Interim procedures for estimating risks associated with exposures to mixtures of chlorinated dibenzo-p-dioxins and -dibenzofurans (CDDs and CDFs) and 1989 update. U.S. Environmental Protection Agency, Risk Assessment forum, Washington, DC; ? 253-89/016

L    Method blank contamination. The associated method blank contains the target analyte at a reportable level.

J    Estimated result. Result is less than the reporting limit.

## Soil Water Air Protection Enterprise

### Lipids, Percent (8290)

**Client Sample ID:  DEBORAH REYNOLDS**

| | | | | | |
|---|---|---|---|---|---|
| Lot-Sample #...: | G6C060130 - 005 | Work Order #...: | H0N131AC | Matrix....: | BIOLOGICAL |
| Date Sampled...: | 03/03/06 | Date Received..: | 03/06/06 | Instrument: | NA |
| Prep Date......: | 03/22/06 | Analysis Date..: | 04/03/06 | Units.....: | % |
| Prep Batch #...: | 6085042 | Dilution Factor: | 1 | % Moisture: | |

| PARAMETER | RESULT | DETECTION LIMIT | TEF FACTOR | TEQ CONCENTRATION |
|---|---|---|---|---|
| Percent Lipids | 0.20 | 0.10 | | |

**Total TEQ Concentration**

Notes:

TEF values are cited in U.S. Environmental Protection Agency, (1989) Interim procedures for estimating risks associated with exposures to mixtures of chlorinated dibenzo-p-dioxins and -dibenzofurans (CDDs and CDFs) and 1989 update.  U.S. Environmental Protection Agency, Risk Assessment forum, Washington, DC; EPA/625/3-89/016

Soil Water Air Protection Enterprise

Dioxins/Furans, HRGC/HRMS (8290)

Sample ID:        G6C060130-5        % Lipid:        0.20%
Client Sample ID:        DEBORAH REYNOLDS

| Analyte | Result (pg/g lipid) | Flag | EDL (pg/g lipid) | TEF Factor | TEQ Concentration |
|---|---|---|---|---|---|
| 2,3,7,8-TCDF | ND | | 42 | 0.1 | |
| Total TCDF | ND | | 42 | | |
| 2,3,7,8-TCDD | ND | | 50 | 1 | |
| Total TCDD | ND | | 50 | | |
| 1,2,3,7,8-PeCDF | ND | | 55 | 0.05 | |
| 2,3,4,7,8-PeCDF | ND | | 54 | | |
| Total PeCDF | ND | | 55 | 0.5 | |
| 1,2,3,7,8-PeCDD | ND | | 120 | 0.5 | |
| Total PeCDD | ND | | 120 | | |
| 1,2,3,4,7,8-HxCDF | ND | | 82 | 0.1 | |
| 1,2,3,6,7,8-HxCDF | ND | | 34 | 0.1 | |
| 2,3,4,6,7,8-HxCDF | ND | | 41 | 0.1 | |
| 1,2,3,7,8,9-HxCDF | ND | | 46 | 0.1 | |
| Total HxCDF | ND | | 82 | | |
| 1,2,3,4,7,8-HxCDD | ND | | 68 | 0.1 | |
| 1,2,3,6,7,8-HxCDD | ND | | 52 | 0.1 | |
| 1,2,3,7,8,9-HxCDD | ND | | 55 | 0.1 | |
| Total HxCDD | ND | | 68 | | |
| 1,2,3,4,6,7,8-HpCDF | 160 | J B | | 0.01 | 1.60 |
| 1,2,3,4,7,8,9-HpCDF | ND | | 49 | 0.01 | |
| Total HpCDF | 160 | | | | |
| 1,2,3,4,6,7,8-HpCDD | ND | | 110 | 0.01 | |
| Total HpCDD | ND | | 110 | | |
| OCDF | 240 | J B | | 0.001 | 0.24 |
| OCDD | 841 | J B | | 0.001 | 0.84 |

Total TEQ Concentration                                              2.7

| | |
|---|---|
| B | Method Blank contamination. The associated method blank contains the target analyte at a reportable level. |
| J | Estimated result. Result is less than the reporting limit. |

**Soil Water Air Protection Enterprise**

**Dioxins/Furans, HRGC/HRMS (8290)**

**Client Sample ID:  GINGER CRAVEY**

| | | | |
|---|---|---|---|
| Lot-Sample #...: | G6C060130 - 006 | Work Order #...: | H0N151AA |
| Date Sampled...: | 03/03/06 | Date Received..: | 03/06/06 |
| Prep Date......: | 03/22/06 | Analysis Date..: | 03/29/06 |
| Prep Batch #...: | 6085040 | Dilution Factor: | 1 |

Matrix....: BIOLOGICAL
Instrument: 8D5
Units.....: pg/g
% Moisture:

| PARAMETER | RESULT | | DETECTION LIMIT | TEF FACTOR | TEQ CONCENTRATION |
|---|---|---|---|---|---|
| 2,3,7,8-TCDD | ND | | 0.092 | 1.000 | 0 |
| Total TCDD | ND | | 0.092 | | 0 |
| 1,2,3,7,8-PeCDD | ND | | 0.22 | 0.500 | 0 |
| Total PeCDD | ND | | 0.22 | | 0 |
| 1,2,3,4,7,8-HxCDD | ND | | 0.12 | 0.100 | 0 |
| **1,2,3,6,7,8-HxCDD** | **0.34** | **J** | | **0.100** | **0.0340** |
| 1,2,3,7,8,9-HxCDD | ND | | 0.097 | 0.100 | 0 |
| **Total HxCDD** | **0.34** | | | | |
| **1,2,3,4,6,7,8-HpCDD** | **1.5** | **J** | | **0.010** | **0.0150** |
| **Total HpCDD** | **1.5** | | | | |
| **OCDD** | **5.4** | **B** | | **0.001** | **0.0054** |
| 2,3,7,8-TCDF | ND | | 0.074 | 0.100 | 0 |
| Total TCDF | ND | | 0.074 | | 0 |
| 1,2,3,7,8-PeCDF | ND | | 0.10 | 0.050 | 0 |
| 2,3,4,7,8-PeCDF | ND | | 0.10 | 0.500 | 0 |
| Total PeCDF | ND | | 0.10 | | 0 |
| **1,2,3,4,7,8-HxCDF** | **0.30** | **J** | | **0.100** | **0.0300** |
| **1,2,3,6,7,8-HxCDF** | **0.15** | **J** | | **0.100** | **0.0150** |
| 2,3,4,6,7,8-HxCDF | ND | | 0.085 | 0.100 | 0 |
| 1,2,3,7,8,9-HxCDF | ND | | 0.066 | 0.100 | 0 |
| **Total HxCDF** | **0.45** | | | | |
| **1,2,3,4,6,7,8-HpCDF** | **0.71** | **J B** | | **0.010** | **0.0071** |
| 1,2,3,4,7,8,9-HpCDF | ND | | 0.062 | 0.010 | 0 |
| **Total HpCDF** | **0.87** | | | | |
| **OCDF** | **0.75** | **J B** | | **0.001** | **0.0008** |
| | | | | | 0.1073 |

**Total TEQ Concentration**

| INTERNAL STANDARDS | PERCENT RECOVERY | RECOVERY LIMITS |
|---|---|---|
| 13C-2,3,7,8-TCDD | 62 | 40 - 135 |
| 13C-1,2,3,7,8-PeCDD | 73 | 40 - 135 |
| 13C-1,2,3,6,7,8-HxCDD | 63 | 40 - 135 |
| 13C-1,2,3,4,6,7,8-HpCDD | 56 | 40 - 135 |
| 13C-OCDD | 57 | 40 - 135 |
| 13C-2,3,7,8-TCDF | 56 | 40 - 135 |
| 13C-1,2,3,7,8-PeCDF | 67 | 40 - 135 |
| 13C-1,2,3,4,7,8-HxCDF | 52 | 40 - 135 |
| 13C-1,2,3,4,6,7,8-HpCDF | 59 | 40 - 135 |

Notes:

TEF values are cited in U.S. Environmental Protection Agency, (1989) Interim procedures for estimating risks associated with exposures to mixtures of chlorinated dibenzo-p-dioxins and -dibenzofurans (CDDs and CDFs) and 1989 update. U.S. Environmental Protection Agency, Risk Assessment forum, Washington, DC; E... .../3-89/016.

B          Method blank contamination. The associated method blank contains the target analyte at a reportable level.

J          Estimated result. Result is less than the reporting limit.

## Soil Water Air Protection Enterprise

### Lipids, Percent (8290)

**Client Sample ID:   GINGER CRAVEY**

| | | | | | |
|---|---|---|---|---|---|
| Lot-Sample #...: | G6C060130 – 006 | Work Order #...: | H0N151AC | Matrix....: | BIOLOGICAL |
| Date Sampled...: | 03/03/06 | Date Received..: | 03/06/06 | Instrument: | NA |
| Prep Date......: | 03/22/06 | Analysis Date..: | 04/03/06 | Units.....: | % |
| Prep Batch #...: | 6085042 | Dilution Factor: | 1 | % Moisture: | |

| PARAMETER | RESULT | DETECTION LIMIT | TEF FACTOR | TEQ CONCENTRATION |
|---|---|---|---|---|
| **Percent Lipids** | **0.20** | **0.10** | | |

**Total TEQ Concentration**

Notes:

TEF values are cited in U.S. Environmental Protection Agency, (1989) Interim procedures for estimating risks associated with exposures to mixtures of chlorinated dibenzo-p-dioxins and -dibenzofurans (CDDs and CDFs) and 1989 update. U.S. Environmental Protection Agency, Risk Assessment forum, Washington, DC; EPA/625/3-89/016

Soil Water Air Protection Enterprise

Dioxins/Furans, HRGC/HRMS (8290)

Sample ID:         G6C060130-6        % Lipid:      0.20%
Client Sample ID:   GINGER CRAVEY

| Analyte | Result (pg/g lipid) | Flag | EDL (pg/g lipid) | TEF Factor | TEQ Concentration |
|---|---|---|---|---|---|
| 2,3,7,8-TCDF | ND | | 37 | 0.1 | |
| Total TCDF | ND | | 37 | | |
| 2,3,7,8-TCDD | ND | | 46 | 1 | |
| Total TCDD | ND | | 46 | | |
| 1,2,3,7,8-PeCDF | ND | | 51 | 0.05 | |
| Total PeCDF | ND | | 51 | | |
| 2,3,4,7,8-PeCDF | ND | | 50 | 0.5 | |
| 1,2,3,7,8-PeCDD | ND | | 110 | 0.5 | |
| Total PeCDD | ND | | 110 | | |
| 1,2,3,4,7,8-HxCDF | 150 | J | | 0.1 | 15 |
| 1,2,3,6,7,8-HxCDF | 74 | J | | 0.1 | 7.4 |
| 2,3,4,6,7,8-HxCDF | ND | | 42 | 0.1 | |
| 1,2,3,7,8,9-HxCDF | ND | | 33 | 0.1 | |
| Total HxCDF | 220 | | | | |
| 1,2,3,4,7,8-HxCDD | ND | | 59 | 0.1 | |
| 1,2,3,6,7,8-HxCDD | 170 | J | | 0.1 | 17 |
| 1,2,3,7,8,9-HxCDD | ND | | 48 | 0.1 | |
| Total HxCDD | 170 | | | | |
| 1,2,3,4,6,7,8-HpCDF | 350 | J B | | 0.01 | 3.5 |
| 1,2,3,4,7,8,9-HpCDF | ND | | 31 | 0.01 | |
| Total HpCDF | 430 | | | | |
| 1,2,3,4,6,7,8-HpCDD | 760 | J | | 0.01 | 7.6 |
| Total HpCDD | 760 | | | | |
| OCDF | 370 | J B | | 0.001 | 0.37 |
| OCDD | 2700 | B | | 0.001 | 2.7 |
| Total TEQ Concentration | | | | | 54 |

B              Method Blank contamination. The associated method blank contains the target
               analyte at a reportable level.
J              Estimated result. Result is less than the reporting limit.