# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------
```

|  | Soil Water Air Protection Enterprise | | PAGE 1 |
| Lot #: G6C040214 | Creosote Sites | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 22607 9TH AVE.,FLORALA**
Sample #: 001  Date Sampled: 03/02/06 08:30  Date Received: 03/04/06  Matrix: SOLID

ICP-MS (6020)                                                         Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Arsenic | 10.7 | 0.21 | mg/kg | SW846 6020 |
| Chromium | 15.7 | 0.21 | mg/kg | SW846 6020 |
| Copper | 28.4 | 0.21 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| 2,3,7,8-TCDD | 3.9 | | pg/g | SW846 8290 |
| Total TCDD | 67 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 15 | | pg/g | SW846 8290 |
| Total PeCDD | 150 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 14 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 80 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 41 | | pg/g | SW846 8290 |
| Total HxCDD | 730 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 1900 | | pg/g | SW846 8290 |
| Total HpCDD | 3900 | | pg/g | SW846 8290 |
| OCDD | 12000 E | | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 41 CON | | pg/g | SW846 8290 |
| Total TCDF | 320 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | 25 | | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 30 | | pg/g | SW846 8290 |
| Total PeCDF | 180 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 39 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 25 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 20 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | ND | 1.4 | pg/g | SW846 8290 |
| Total HxCDF | 370 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 330 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 11 | | pg/g | SW846 8290 |
| Total HpCDF | 680 | | pg/g | SW846 8290 |
| OCDF | 440 | | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

E  Estimated result. Result concentration exceeds the calibration range.

CON Confirmation analysis.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                      PAGE    2
Lot #:  G6C040214                 Creosote Sites          Date Reported:   4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 22607 9TH AVE.,FLORALA**
Sample #:  001   Date Sampled: 03/02/06 08:30   Date Received: 03/04/06   Matrix: SOLID

8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | 27000 J | 53000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 97000 | 53000 | ng/kg | SW846 8270C SIM |
| Anthracene | 230000 | 53000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 180000 | 53000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 3300000 | 53000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 3700000 | 53000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 2500000 | 53000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 2700000 | 53000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 1900000 | 53000 | ng/kg | SW846 8270C SIM |
| Chrysene | 1100000 | 53000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 190000 | 53000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 8900000 | 53000 | ng/kg | SW846 8270C SIM |
| Fluorene | 150000 | 53000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 3200000 | 53000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 56000 | 53000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 120000 | 53000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 6400000 | 53000 | ng/kg | SW846 8270C SIM |
| Pyrene | 7100000 | 53000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | 130000 Q | 110000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 240000 | 110000 | ng/kg | SW846 8270C SIM |
| Anthracene | 280000 | 110000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 1300000 | 110000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 7500000 | 110000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 3500000 | 110000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 4800000 | 110000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 5600000 | 110000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 4700000 | 110000 | ng/kg | SW846 8270C SIM |
| Chrysene | 7000000 | 110000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 640000 | 110000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 17000000 E | 110000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

```
                    Soil Water Air Protection Enterprise                  PAGE    3
Lot #:  G6C040214                   Creosote Sites          Date Reported:   4/06/06


                                        REPORTING           ANALYTICAL
   PARAMETER                    RESULT  LIMIT      UNITS     METHOD
```

**Client Sample ID: 22607 9TH AVE.,FLORALA**
Sample #:  001   Date Sampled: 03/02/06 08:30  Date Received: 03/04/06  Matrix: SOLID

```
   8270C (SIM)                                                           Reviewed
     Fluorene                     260000     110000    ng/kg    SW846 8270C SIM
     Indeno(1,2,3-cd)pyrene       4600000    110000    ng/kg    SW846 8270C SIM
     2-Methylnaphthalene          80000 J    110000    ng/kg    SW846 8270C SIM
     Naphthalene                  270000     110000    ng/kg    SW846 8270C SIM
     Phenanthrene                 14000000 E 110000    ng/kg    SW846 8270C SIM
     Pyrene                       14000000 E 110000    ng/kg    SW846 8270C SIM
```

   Results and reporting limits have been adjusted for dry weight.

   Q   Elevated reporting limit. The reporting limit is elevated due to high analyte levels.

   E   Estimated result. Result concentration exceeds the calibration range.

   J   Estimated result. Result is less than RL.

```
   Inorganic Analysis                      Soil                          Reviewed
     Method for Determination     5.3        0.10      %        ASTM D 2216-90
       of Water Content of Soil
```

**Client Sample ID: 21231 TUSCARRORA AVE.,LOCKHART**
Sample #:  002   Date Sampled: 03/02/06 09:42  Date Received: 03/04/06  Matrix: SOLID

```
   ICP-MS (6020)                                                         Reviewed
     Arsenic                      7.8        0.22      mg/kg    SW846 6020
     Chromium                     16.6       0.22      mg/kg    SW846 6020
     Copper                       26.5       0.22      mg/kg    SW846 6020
```

   Results and reporting limits have been adjusted for dry weight.

```
   Dibenzodioxins and Dibenzofurans, HRGC/HRMS                           Reviewed
     2,3,7,8-TCDD                 2.9                  pg/g     SW846 8290
     Total TCDD                   89                   pg/g     SW846 8290
     1,2,3,7,8-PeCDD              13                   pg/g     SW846 8290
     Total PeCDD                  100                  pg/g     SW846 8290
     1,2,3,4,7,8-HxCDD            26                   pg/g     SW846 8290
     1,2,3,6,7,8-HxCDD            75                   pg/g     SW846 8290
     1,2,3,7,8,9-HxCDD            100                  pg/g     SW846 8290
```

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------
```

|                        | Soil Water Air Protection Enterprise |                | PAGE    4 |
|------------------------|--------------------------------------|----------------|-----------|
| Lot #:  G6C040214      | Creosote Sites                       | Date Reported: | 4/06/06   |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21231 TUSCARRORA AVE.,LOCKHART**
Sample #:  002   Date Sampled: 03/02/06 09:42  Date Received: 03/04/06  Matrix: SOLID

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                                      Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Total HxCDD | 640 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 2000 | | pg/g | SW846 8290 |
| Total HpCDD | 4000 | | pg/g | SW846 8290 |
| OCDD | 13000 E | | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 5.6 CON | | pg/g | SW846 8290 |
| Total TCDF | 57 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | 8.7 | | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 15 | | pg/g | SW846 8290 |
| Total PeCDF | 94 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 28 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 23 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 45 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | 2.8 J | | pg/g | SW846 8290 |
| Total HxCDF | 310 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 270 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 27 | | pg/g | SW846 8290 |
| Total HpCDF | 620 | | pg/g | SW846 8290 |
| OCDF | 460 | | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

E  Estimated result. Result concentration exceeds the calibration range.

CON Confirmation analysis.

J  Estimated result. Result is less than the reporting limit.

8270C (SIM)                                                                      Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | ND | 56000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 12000 J | 56000 | ng/kg | SW846 8270C SIM |
| Anthracene | 29000 J | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 49000 J | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 210000 | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 250000 | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 170000 | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 140000 | 56000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 150000 | 56000 | ng/kg | SW846 8270C SIM |
| Chrysene | 170000 | 56000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | ND | 56000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

|  | Soil Water Air Protection Enterprise | | PAGE    5 |
|---|---|---|---|
| Lot #:  G6C040214 | Creosote Sites | | Date Reported:   4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 21231 TUSCARRORA AVE.,LOCKHART**
Sample #:  002   Date Sampled: 03/02/06 09:42   Date Received: 03/04/06  Matrix: SOLID

8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| **Fluoranthene** | **230000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluorene** | **29000 J** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Indeno(1,2,3-cd)pyrene** | **160000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **2-Methylnaphthalene** | **16000 J** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Naphthalene** | **13000 J** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **100000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **170000** | **56000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.


8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND | 56000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | ND | 56000 | ng/kg | SW846 8270C SIM |
| Anthracene | ND | 56000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)anthracene** | **53000 J** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **180000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **81000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(ghi)perylene** | **91000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **66000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **91000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene** | **150000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| Dibenz(a,h)anthracene | ND | 56000 | ng/kg | SW846 8270C SIM |
| **Fluoranthene** | **230000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| Fluorene | ND | 56000 | ng/kg | SW846 8270C SIM |
| **Indeno(1,2,3-cd)pyrene** | **90000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| 2-Methylnaphthalene | ND | 56000 | ng/kg | SW846 8270C SIM |
| **Naphthalene** | **12000 J** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **90000** | **56000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **170000** | **56000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.


(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------
```

| | Soil Water Air Protection Enterprise | | | PAGE    6 |
|---|---|---|---|---|
| Lot #:  G6C040214 | Creosote Sites | | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 21231 TUSCARRORA AVE.,LOCKHART**
Sample #:  002   Date Sampled: 03/02/06 09:42  Date Received: 03/04/06  Matrix: SOLID

| | | Soil | | Reviewed |
|---|---|---|---|---|
| Inorganic Analysis | | | | |
| Method for Determination of Water Content of Soil | 10.8 | 0.10 | % | ASTM D 2216-90 |

**Client Sample ID: 22232 BAGONIA**
Sample #:  003   Date Sampled: 03/02/06 10:30  Date Received: 03/04/06  Matrix: SOLID

| ICP-MS (6020) | | | | Reviewed |
|---|---|---|---|---|
| Arsenic | 5.0 | 0.20 | mg/kg | SW846 6020 |
| Chromium | 17.4 | 0.20 | mg/kg | SW846 6020 |
| Copper | 18.3 | 0.20 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

| Dibenzodioxins and Dibenzofurans, HRGC/HRMS | | | | Reviewed |
|---|---|---|---|---|
| 2,3,7,8-TCDD | 2.6 | | pg/g | SW846 8290 |
| Total TCDD | 33 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 52 | | pg/g | SW846 8290 |
| Total PeCDD | 250 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 140 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 340 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 540 | | pg/g | SW846 8290 |
| Total HxCDD | 2300 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 7700 E | | pg/g | SW846 8290 |
| Total HpCDD | 13000 | | pg/g | SW846 8290 |
| OCDD | 30000 E | | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 13 CON | | pg/g | SW846 8290 |
| Total TCDF | 84 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | 20 | | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 36 | | pg/g | SW846 8290 |
| Total PeCDF | 190 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 90 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 60 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 57 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | 13 | | pg/g | SW846 8290 |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

| | Soil Water Air Protection Enterprise | | PAGE 7 |
|---|---|---|---|
| Lot #: G6C040214 | Creosote Sites | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 22232 BAGONIA**
Sample #:  003   Date Sampled: 03/02/06 10:30   Date Received: 03/04/06   Matrix: SOLID

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Total HxCDF | 760 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 480 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 97 | | pg/g | SW846 8290 |
| Total HpCDF | 1400 | | pg/g | SW846 8290 |
| OCDF | 860 | | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

E  Estimated result. Result concentration exceeds the calibration range.

CON Confirmation analysis.

8270C (SIM)                                                         Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | 21000 J | 50000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 27000 J | 50000 | ng/kg | SW846 8270C SIM |
| Anthracene | 19000 J | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 280000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 380000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 250000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 140000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 220000 | 50000 | ng/kg | SW846 8270C SIM |
| Chrysene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 27000 J | 50000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 610000 | 50000 | ng/kg | SW846 8270C SIM |
| Fluorene | 53000 | 50000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 170000 | 50000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 37000 J | 50000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 320000 | 50000 | ng/kg | SW846 8270C SIM |
| Pyrene | 410000 | 50000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

8270C (SIM)                                                         Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | 69000 | 51000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

                        Soil Water Air Protection Enterprise                    PAGE   8
Lot #:  G6C040214                    Creosote Sites            Date Reported:   4/06/06


                                         REPORTING              ANALYTICAL
PARAMETER                      RESULT    LIMIT      UNITS       METHOD

**Client Sample ID: 22232 BAGONIA**
Sample #:  003   Date Sampled: 03/02/06 10:30  Date Received: 03/04/06  Matrix: SOLID

  8270C (SIM)                                                             Reviewed
    Acenaphthylene             ND        51000      ng/kg       SW846 8270C SIM
    Anthracene                 18000 J   51000      ng/kg       SW846 8270C SIM
    Benzo(a)anthracene         31000 J   51000      ng/kg       SW846 8270C SIM
    Benzo(b)fluoranthene       400000    51000      ng/kg       SW846 8270C SIM
    Benzo(k)fluoranthene       100000    51000      ng/kg       SW846 8270C SIM
    Benzo(ghi)perylene         190000    51000      ng/kg       SW846 8270C SIM
    Benzo(a)pyrene             160000    51000      ng/kg       SW846 8270C SIM
    Benzo(e)pyrene             190000    51000      ng/kg       SW846 8270C SIM
    Chrysene                   75000     51000      ng/kg       SW846 8270C SIM
    Dibenz(a,h)anthracene      28000 J   51000      ng/kg       SW846 8270C SIM
    Fluoranthene               580000    51000      ng/kg       SW846 8270C SIM
    Fluorene                   20000 J   51000      ng/kg       SW846 8270C SIM
    Indeno(1,2,3-cd)pyrene     160000    51000      ng/kg       SW846 8270C SIM
    2-Methylnaphthalene        28000 J   51000      ng/kg       SW846 8270C SIM
    Naphthalene                60000     51000      ng/kg       SW846 8270C SIM
    Phenanthrene               290000    51000      ng/kg       SW846 8270C SIM
    Pyrene                     390000    51000      ng/kg       SW846 8270C SIM

    Results and reporting limits have been adjusted for dry weight.

    J  Estimated result. Result is less than RL.


  Inorganic Analysis                      Soil                             Reviewed
    Method for Determination   1.8       0.10       %           ASTM D 2216-90
      of Water Content of Soil


**Client Sample ID: 1596 N.10TH**
Sample #:  004   Date Sampled: 03/02/06 11:50  Date Received: 03/04/06  Matrix: SOLID

  ICP-MS (6020)                                                           Reviewed
    Arsenic                    8.0       0.21       mg/kg       SW846 6020
    Chromium                   39.6      0.21       mg/kg       SW846 6020
    Copper                     33.2      0.21       mg/kg       SW846 6020

    Results and reporting limits have been adjusted for dry weight.


                              (Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------
```

|  | Soil Water Air Protection Enterprise | | | PAGE 9 |
|---|---|---|---|---|
| Lot #:  G6C040214 | Creosote Sites | | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 1596 N.10TH**
Sample #:  004   Date Sampled: 03/02/06 11:50   Date Received: 03/04/06   Matrix: SOLID

| Dibenzodioxins and Dibenzofurans, HRGC/HRMS | | | | Reviewed |
|---|---|---|---|---|
| 2,3,7,8-TCDD | 6.4 | | pg/g | SW846 8290 |
| Total TCDD | 61 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 13 | | pg/g | SW846 8290 |
| Total PeCDD | 88 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 10 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 37 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 22 | | pg/g | SW846 8290 |
| Total HxCDD | 310 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 580 | | pg/g | SW846 8290 |
| Total HpCDD | 1100 | | pg/g | SW846 8290 |
| OCDD | 3400 | | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 130 CON | | pg/g | SW846 8290 |
| Total TCDF | 720 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | 45 | | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 53 | | pg/g | SW846 8290 |
| Total PeCDF | 330 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 48 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 38 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 30 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | ND | 2.0 | pg/g | SW846 8290 |
| Total HxCDF | 370 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 270 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 13 | | pg/g | SW846 8290 |
| Total HpCDF | 510 | | pg/g | SW846 8290 |
| OCDF | 310 | | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

CON Confirmation analysis.

| 8270C (SIM) | | | | Reviewed |
|---|---|---|---|---|
| Acenaphthene | ND | 52000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 81000 | 52000 | ng/kg | SW846 8270C SIM |
| Anthracene | 200000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 110000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 740000 | 52000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------
```

|  |  |  |  |
|---|---|---|---|
| | Soil Water Air Protection Enterprise | | PAGE   10 |
| Lot #:  G6C040214 | Creosote Sites | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 1596 N.10TH**
Sample #:  004   Date Sampled: 03/02/06 11:50   Date Received: 03/04/06   Matrix: SOLID

### 8270C (SIM)                                                              Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Benzo(k)fluoranthene | 820000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 500000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 370000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 380000 | 52000 | ng/kg | SW846 8270C SIM |
| Chrysene | 1200000 | 52000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 54000 | 52000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 3200000 | 52000 | ng/kg | SW846 8270C SIM |
| Fluorene | 30000 J | 52000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 490000 | 52000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 71000 | 52000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 220000 | 52000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 1700000 | 52000 | ng/kg | SW846 8270C SIM |
| Pyrene | 2600000 | 52000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

### 8270C (SIM)                                                              Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND | 52000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 87000 | 52000 | ng/kg | SW846 8270C SIM |
| Anthracene | 160000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 180000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 1100000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 440000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 430000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 340000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 370000 | 52000 | ng/kg | SW846 8270C SIM |
| Chrysene | 820000 | 52000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 58000 | 52000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 3100000 E | 52000 | ng/kg | SW846 8270C SIM |
| Fluorene | 21000 J | 52000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 430000 | 52000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 93000 | 52000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 230000 | 52000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 1500000 | 52000 | ng/kg | SW846 8270C SIM |
| Pyrene | 2300000 | 52000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---
```
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
```
---

```
                      Soil Water Air Protection Enterprise                    PAGE   11
Lot #:  G6C040214                  Creosote Sites              Date Reported:  4/06/06


                                       REPORTING           ANALYTICAL
    PARAMETER                  RESULT   LIMIT     UNITS     METHOD
```

**Client Sample ID: 1596 N.10TH**
```
Sample #:  004  Date Sampled: 03/02/06 11:50  Date Received: 03/04/06  Matrix: SOLID

   8270C (SIM)                                                           Reviewed
```

      Results and reporting limits have been adjusted for dry weight.

      E  Estimated result. Result concentration exceeds the calibration range.

      J  Estimated result. Result is less than RL.


```
   Inorganic Analysis                   Soil                           Reviewed
     Method for Determination   3.3     0.10      %        ASTM D 2216-90
       of Water Content of Soil
```

**Client Sample ID: 1096 N.10TH**
```
Sample #:  005  Date Sampled: 03/02/06 12:45  Date Received: 03/04/06  Matrix: SOLID

   ICP-MS (6020)                                                        Reviewed
     Arsenic                    6.0     0.21      mg/kg     SW846 6020
     Chromium                   32.8    0.21      mg/kg     SW846 6020
     Copper                     22.8    0.21      mg/kg     SW846 6020
```

      Results and reporting limits have been adjusted for dry weight.


```
   Dibenzodioxins and Dibenzofurans, HRGC/HRMS                          Reviewed
     2,3,7,8-TCDD               4.2               pg/g      SW846 8290
     Total TCDD                 41                pg/g      SW846 8290
     1,2,3,7,8-PeCDD            9.1               pg/g      SW846 8290
     Total PeCDD                58                pg/g      SW846 8290
     1,2,3,4,7,8-HxCDD          8.7               pg/g      SW846 8290
     1,2,3,6,7,8-HxCDD          28                pg/g      SW846 8290
     1,2,3,7,8,9-HxCDD          33                pg/g      SW846 8290
     Total HxCDD                240               pg/g      SW846 8290
     1,2,3,4,6,7,8-HpCDD        470               pg/g      SW846 8290
     Total HpCDD                870               pg/g      SW846 8290
     OCDD                       2600              pg/g      SW846 8290
     2,3,7,8-TCDF               96 CON            pg/g      SW846 8290
     Total TCDF                 560               pg/g      SW846 8290
     1,2,3,7,8-PeCDF            32                pg/g      SW846 8290
```

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
---------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                      PAGE   12
Lot #:  G6C040214                    Creosote Sites           **Date Reported:**  4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 1096 N.10TH**
Sample #:  005   Date Sampled: 03/02/06 12:45   Date Received: 03/04/06   Matrix: SOLID

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                        Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| 2,3,4,7,8-PeCDF | 33 | | pg/g | SW846 8290 |
| Total PeCDF | 210 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 31 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 26 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 20 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | ND | 2.0 | pg/g | SW846 8290 |
| Total HxCDF | 260 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 180 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 11 | | pg/g | SW846 8290 |
| Total HpCDF | 350 | | pg/g | SW846 8290 |
| OCDF | 160 | | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

CON Confirmation analysis.

8270C (SIM)                                                         Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | ND | 51000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 120000 | 51000 | ng/kg | SW846 8270C SIM |
| Anthracene | 320000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 83000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 730000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 1000000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 610000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 400000 | 51000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 530000 | 51000 | ng/kg | SW846 8270C SIM |
| Chrysene | 3700000 | 51000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 91000 | 51000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 4100000 | 51000 | ng/kg | SW846 8270C SIM |
| Fluorene | 49000 J | 51000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 520000 | 51000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 130000 | 51000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 450000 | 51000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 3000000 | 51000 | ng/kg | SW846 8270C SIM |
| Pyrene | 3500000 | 51000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| | Soil Water Air Protection Enterprise | | | PAGE   13 |
| Lot #:  G6C040214 | Creosote Sites | | **Date Reported:** | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 1096 N.10TH**
Sample #:  005   Date Sampled: 03/02/06 12:45   Date Received: 03/04/06   Matrix: SOLID

8270C (SIM)                                                                  Reviewed

  J  Estimated result. Result is less than RL.

| 8270C (SIM) | | | | Reviewed |
|---|---|---|---|---|
| Acenaphthene | ND | 51000 | ng/kg | SW846 8270C SIM |
| **Acenaphthylene** | **150000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Anthracene** | **290000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)anthracene** | **240000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **1500000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **400000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(ghi)perylene** | **490000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **470000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **530000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene** | **460000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Dibenz(a,h)anthracene** | **69000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluoranthene** | **4100000 E** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluorene** | **76000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Indeno(1,2,3-cd)pyrene** | **490000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **2-Methylnaphthalene** | **190000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Naphthalene** | **530000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **3000000 E** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **3200000 E** | **51000** | **ng/kg** | **SW846 8270C SIM** |

  Results and reporting limits have been adjusted for dry weight.

  E   Estimated result. Result concentration exceeds the calibration range.

| Inorganic Analysis | | Soil | | Reviewed |
|---|---|---|---|---|
| Method for Determination of Water Content of Soil | 2.8 | 0.10 | % | ASTM D 2216-90 |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
---------------------------------------------------------------------------------

| | Soil Water Air Protection Enterprise | | | PAGE   14 |
|---|---|---|---|---|
| Lot #:  G6C040214 | Creosote Sites | | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 21113 RAPPAHAMMOCK ST. LOCKHART**
Sample #:  006   Date Sampled: 03/02/06 15:12  Date Received: 03/04/06  Matrix: SOLID

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| ICP-MS (6020) | | | | Reviewed |
| Arsenic | 7.0 | 0.21 | mg/kg | SW846 6020 |
| Chromium | 15.6 | 0.21 | mg/kg | SW846 6020 |
| Copper | 28.8 | 0.21 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Dibenzodioxins and Dibenzofurans, HRGC/HRMS | | | | Reviewed |
| 2,3,7,8-TCDD | 3.5 | | pg/g | SW846 8290 |
| Total TCDD | 29 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 8.6 | | pg/g | SW846 8290 |
| Total PeCDD | 59 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 6.1 JA | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 33 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 19 | | pg/g | SW846 8290 |
| Total HxCDD | 300 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 790 | | pg/g | SW846 8290 |
| Total HpCDD | 1700 | | pg/g | SW846 8290 |
| OCDD | 5300 E | | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 46 CON | | pg/g | SW846 8290 |
| Total TCDF | 300 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | 18 | | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 20 | | pg/g | SW846 8290 |
| Total PeCDF | 120 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 19 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 13 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 8.2 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | ND | 0.63 | pg/g | SW846 8290 |
| Total HxCDF | 170 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 120 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 5.1 J | | pg/g | SW846 8290 |
| Total HpCDF | 250 | | pg/g | SW846 8290 |
| OCDF | 120 | | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

JA  The analyte was positively identified, but the quantitation is an estimate.

E   Estimated result. Result concentration exceeds the calibration range.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------
```

|  | Soil Water Air Protection Enterprise | | PAGE    15 |
|---|---|---|---|
| Lot #:  G6C040214 | Creosote Sites | | Date Reported:   4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 21113 RAPPAHAMMOCK ST. LOCKHART**
Sample #:  006   Date Sampled: 03/02/06 15:12   Date Received: 03/04/06   Matrix: SOLID

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                          Reviewed

CON Confirmation analysis.

J   Estimated result. Result is less than the reporting limit.

| 8270C (SIM) | | | | Reviewed |
|---|---|---|---|---|
| Acenaphthene | ND | 52000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 79000 | 52000 | ng/kg | SW846 8270C SIM |
| Anthracene | 400000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 160000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 630000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 1000000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 630000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 520000 | 52000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 560000 | 52000 | ng/kg | SW846 8270C SIM |
| Chrysene | 580000 | 52000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 100000 | 52000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 4600000 | 52000 | ng/kg | SW846 8270C SIM |
| Fluorene | 57000 | 52000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 470000 | 52000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 270000 | 52000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 330000 | 52000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 4400000 | 52000 | ng/kg | SW846 8270C SIM |
| Pyrene | 3400000 | 52000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

| 8270C (SIM) | | | | Reviewed |
|---|---|---|---|---|
| Acenaphthene | ND G | 100000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 110000 | 100000 | ng/kg | SW846 8270C SIM |
| Anthracene | 320000 | 100000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 700000 | 100000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 1000000 | 100000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 330000 | 100000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 540000 | 100000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 460000 | 100000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change. Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                          PAGE   16
Lot #:  G6C040214                 Creosote Sites         Date Reported:  4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 21113 RAPPAHAMMOCK ST. LOCKHART**
Sample #:  006   Date Sampled: 03/02/06 15:12  Date Received: 03/04/06  Matrix: SOLID

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| 8270C (SIM) | | | | Reviewed |
| Benzo(e)pyrene | 520000 | 100000 | ng/kg | SW846 8270C SIM |
| Chrysene | 1400000 | 100000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 75000 J | 100000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 5100000 | 100000 | ng/kg | SW846 8270C SIM |
| Fluorene | 35000 J | 100000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 520000 | 100000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 240000 | 100000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 210000 | 100000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 4500000 | 100000 | ng/kg | SW846 8270C SIM |
| Pyrene | 3600000 | 100000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

G  Elevated reporting limit. The reporting limit is elevated due to matrix interference.

J  Estimated result. Result is less than RL.

| Inorganic Analysis | | Soil | | Reviewed |
|---|---|---|---|---|
| Method for Determination of Water Content of Soil | 3.7 | 0.10 | % | ASTM D 2216-90 |

**Client Sample ID: 21057 SEMINOL**
Sample #:  007   Date Sampled: 03/02/06 15:15  Date Received: 03/04/06  Matrix: SOLID

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| ICP-MS (6020) | | | | Reviewed |
| Arsenic | 2.0 G | 1.0 | mg/kg | SW846 6020 |
| Chromium | 18.5 G | 1.0 | mg/kg | SW846 6020 |
| Copper | 8.6 G | 1.0 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

G  Elevated reporting limit. The reporting limit is elevated due to matrix interference.

| Dibenzodioxins and Dibenzofurans, HRGC/HRMS | | | | Reviewed |
|---|---|---|---|---|
| 2,3,7,8-TCDD | ND | 0.48 | pg/g | SW846 8290 |
| Total TCDD | 0.64 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | ND | 1.7 | pg/g | SW846 8290 |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
---------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                         PAGE   17
Lot #:  G6C040214                    Creosote Sites          Date Reported:   4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21057 SEMINOL**
Sample #:  007   Date Sampled: 03/02/06 15:15   Date Received: 03/04/06  Matrix: SOLID

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Total PeCDD | ND | 1.9 | pg/g | SW846 8290 |
| **1,2,3,4,7,8-HxCDD** | **2.6 J** | | **pg/g** | **SW846 8290** |
| **1,2,3,6,7,8-HxCDD** | **9.4** | | **pg/g** | **SW846 8290** |
| **1,2,3,7,8,9-HxCDD** | **8.9** | | **pg/g** | **SW846 8290** |
| **Total HxCDD** | **71** | | **pg/g** | **SW846 8290** |
| **1,2,3,4,6,7,8-HpCDD** | **270** | | **pg/g** | **SW846 8290** |
| **Total HpCDD** | **520** | | **pg/g** | **SW846 8290** |
| **OCDD** | **2300** | | **pg/g** | **SW846 8290** |
| **2,3,7,8-TCDF** | **1.4 CON** | | **pg/g** | **SW846 8290** |
| **Total TCDF** | **15** | | **pg/g** | **SW846 8290** |
| 1,2,3,7,8-PeCDF | ND | 1.1 | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | ND | 1.9 | pg/g | SW846 8290 |
| **Total PeCDF** | **4.3** | | **pg/g** | **SW846 8290** |
| **1,2,3,4,7,8-HxCDF** | **3.5 J** | | **pg/g** | **SW846 8290** |
| **1,2,3,6,7,8-HxCDF** | **2.5** | | **pg/g** | **SW846 8290** |
| **2,3,4,6,7,8-HxCDF** | **2.7 J** | | **pg/g** | **SW846 8290** |
| 1,2,3,7,8,9-HxCDF | ND | 0.51 | pg/g | SW846 8290 |
| **Total HxCDF** | **29** | | **pg/g** | **SW846 8290** |
| **1,2,3,4,6,7,8-HpCDF** | **24** | | **pg/g** | **SW846 8290** |
| 1,2,3,4,7,8,9-HpCDF | ND | 1.8 | pg/g | SW846 8290 |
| **Total HpCDF** | **53** | | **pg/g** | **SW846 8290** |
| **OCDF** | **28** | | **pg/g** | **SW846 8290** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than the reporting limit.

CON Confirmation analysis.

8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)anthracene** | **25000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **62000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **100000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(ghi)perylene** | **33000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **39000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------
```

Soil Water Air Protection Enterprise                          PAGE   18

Lot #:  G6C040214                  Creosote Sites          Date Reported:   4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 21057 SEMINOL**
Sample #:  007   Date Sampled: 03/02/06 15:15   Date Received: 03/04/06  Matrix: SOLID

8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| **Benzo(e)pyrene** | **46000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene** | **74000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Dibenz(a,h)anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Fluoranthene** | **84000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Fluorene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Indeno(1,2,3-cd)pyrene** | **29000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| 2-Methylnaphthalene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Naphthalene** | **8900 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **58000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **59000** | **50000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND | 51000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | ND | 51000 | ng/kg | SW846 8270C SIM |
| Anthracene | ND | 51000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)anthracene** | **39000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **91000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **28000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(ghi)perylene** | **91000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **39000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **110000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene** | **170000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Dibenz(a,h)anthracene** | **29000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluoranthene** | **130000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| Fluorene | ND | 51000 | ng/kg | SW846 8270C SIM |
| **Indeno(1,2,3-cd)pyrene** | **53000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **2-Methylnaphthalene** | **14000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Naphthalene** | **8000 J** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **93000** | **51000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **100000** | **51000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                           PAGE    19
Lot #:  G6C040214                    Creosote Sites            Date Reported:  4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21057 SEMINOL**
Sample #:  007   Date Sampled: 03/02/06 15:15  Date Received: 03/04/06  Matrix: SOLID

| | | | | |
|---|---|---|---|---|
| Inorganic Analysis | | Soil | | Reviewed |
| Method for Determination of Water Content of Soil | 1.0 | 0.10 | % | ASTM D 2216-90 |

**Client Sample ID: 22216 POPLAR ST.**
Sample #:  008   Date Sampled: 03/03/06 08:15  Date Received: 03/04/06  Matrix: SOLID

| | | | | |
|---|---|---|---|---|
| ICP-MS (6020) | | | | Reviewed |
| Arsenic | 3.0 G | 1.0 | mg/kg | SW846 6020 |
| Chromium | 17.8 G | 1.0 | mg/kg | SW846 6020 |
| Copper | 13.3 G | 1.0 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

G  Elevated reporting limit. The reporting limit is elevated due to matrix interference.

| | | | | |
|---|---|---|---|---|
| Dibenzodioxins and Dibenzofurans, HRGC/HRMS | | | | Reviewed |
| 2,3,7,8-TCDD | 1.3 | | pg/g | SW846 8290 |
| Total TCDD | 12 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 2.7 J | | pg/g | SW846 8290 |
| Total PeCDD | 23 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 3.5 J | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 22 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 11 | | pg/g | SW846 8290 |
| Total HxCDD | 120 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 660 | | pg/g | SW846 8290 |
| Total HpCDD | 1200 | | pg/g | SW846 8290 |
| OCDD | 7700 E | | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 13 CON | | pg/g | SW846 8290 |
| Total TCDF | 99 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | 6.0 | | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 8.0 | | pg/g | SW846 8290 |
| Total PeCDF | 57 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 9.5 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 6.6 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 6.0 | | pg/g | SW846 8290 |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------
```
                      Soil Water Air Protection Enterprise                      PAGE   20
Lot #:  G6C040214                     Creosote Sites              Date Reported:  4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 22216 POPLAR ST.**
Sample #:  008   Date Sampled: 03/03/06 08:15   Date Received: 03/04/06   Matrix: SOLID

| Dibenzodioxins and Dibenzofurans, HRGC/HRMS | | | | Reviewed |
|---|---|---|---|---|
| 1,2,3,7,8,9-HxCDF | ND | 0.70 | pg/g | SW846 8290 |
| **Total HxCDF** | **120** | | **pg/g** | **SW846 8290** |
| **1,2,3,4,6,7,8-HpCDF** | **110** | | **pg/g** | **SW846 8290** |
| **1,2,3,4,7,8,9-HpCDF** | **8.4** | | **pg/g** | **SW846 8290** |
| **Total HpCDF** | **420** | | **pg/g** | **SW846 8290** |
| **OCDF** | **380** | | **pg/g** | **SW846 8290** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than the reporting limit.

E  Estimated result. Result concentration exceeds the calibration range.

CON Confirmation analysis.

| 8270C (SIM) | | | | Reviewed |
|---|---|---|---|---|
| Acenaphthene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)anthracene** | **15000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **41000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **100000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(ghi)perylene** | **38000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **28000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **30000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene** | **44000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Dibenz(a,h)anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Fluoranthene** | **100000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Fluorene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Indeno(1,2,3-cd)pyrene** | **33000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| 2-Methylnaphthalene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Naphthalene** | **10000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **77000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **50000** | **50000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                          PAGE   21
Lot #:  G6C040214                 Creosote Sites        Date Reported:  4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 22216 POPLAR ST.**
Sample #:  008   Date Sampled: 03/03/06 08:15  Date Received: 03/04/06  Matrix: SOLID

| | | | | |
|---|---|---|---|---|
| 8270C (SIM) | | | | Reviewed |
| Acenaphthene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)anthracene** | **21000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **46000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Benzo(k)fluoranthene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Benzo(ghi)perylene** | **15000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Benzo(a)pyrene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Chrysene** | **28000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Dibenz(a,h)anthracene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Fluoranthene** | **88000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| Fluorene | ND | 50000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | ND | 50000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | ND | 50000 | ng/kg | SW846 8270C SIM |
| **Naphthalene** | **12000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **73000** | **50000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **47000 J** | **50000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

| | | | | |
|---|---|---|---|---|
| Inorganic Analysis | | Soil | | Reviewed |
| **Method for Determination** | **0.96** | **0.10** | **%** | **ASTM D 2216-90** |
| of Water Content of Soil | | | | |

**Client Sample ID: 21967 LOCKHART**
Sample #:  009   Date Sampled: 03/03/06 09:25  Date Received: 03/04/06  Matrix: SOLID

| | | | | |
|---|---|---|---|---|
| ICP-MS (6020) | | | | Reviewed |
| **Arsenic** | **261** | **0.21** | **mg/kg** | **SW846 6020** |
| **Chromium** | **25.2** | **0.21** | **mg/kg** | **SW846 6020** |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------
                    Soil Water Air Protection Enterprise                    PAGE   22
Lot #:  G6C040214                   Creosote Sites            Date Reported:   4/06/06


                                        REPORTING              ANALYTICAL
     PARAMETER                    RESULT    LIMIT     UNITS     METHOD
```

**Client Sample ID: 21967 LOCKHART**
Sample #:  009  Date Sampled: 03/03/06 09:25  Date Received: 03/04/06  Matrix: SOLID

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Copper | 44.7 | 0.21 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

Dibenzodioxins and Dibenzofurans, HRGC/HRMS · · · · · · · · · · · · · · · · · · · · · · · · · · Reviewed

| PARAMETER | RESULT | | UNITS | ANALYTICAL METHOD |
|-----------|--------|--|-------|-------------------|
| 2,3,7,8-TCDD | 4.5 | | pg/g | SW846 8290 |
| Total TCDD | 65 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 51 | | pg/g | SW846 8290 |
| Total PeCDD | 380 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 110 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 350 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 340 | | pg/g | SW846 8290 |
| Total HxCDD | 2700 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 7100 | D | pg/g | SW846 8290 |
| Total HpCDD | 13000 | | pg/g | SW846 8290 |
| OCDD | 39000 | D | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 34 | CON | pg/g | SW846 8290 |
| Total TCDF | 130 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | 49 | | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 73 | | pg/g | SW846 8290 |
| Total PeCDF | 440 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 340 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 180 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 150 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | 4.6 | J | pg/g | SW846 8290 |
| Total HxCDF | 3200 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 4600 | D | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 76 | J,D | pg/g | SW846 8290 |
| Total HpCDF | 8200 | | pg/g | SW846 8290 |
| OCDF | 2200 | D | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

D  Result was obtained from the analysis of a dilution.

CON Confirmation analysis.

J  Estimated result. Result is less than the reporting limit.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------
```

| | Soil Water Air Protection Enterprise | | | PAGE    23 |
|---|---|---|---|---|
| Lot #:  G6C040214 | Creosote Sites | | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 21967 LOCKHART**
Sample #:  009   Date Sampled: 03/03/06 09:25   Date Received: 03/04/06   Matrix: SOLID

8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND | 52000 | ng/kg | SW846 8270C SIM |
| **Acenaphthylene** | **23000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Anthracene** | **43000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| Benzo(a)anthracene | ND | 52000 | ng/kg | SW846 8270C SIM |
| **Benzo(b)fluoranthene** | **430000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **380000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(ghi)perylene** | **320000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **240000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **260000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| Chrysene | ND | 52000 | ng/kg | SW846 8270C SIM |
| **Dibenz(a,h)anthracene** | **37000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluoranthene** | **930000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluorene** | **17000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Indeno(1,2,3-cd)pyrene** | **230000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **2-Methylnaphthalene** | **19000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Naphthalene** | **28000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **690000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **640000** | **52000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| **Acenaphthene** | **40000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Acenaphthylene** | **54000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Anthracene** | **57000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)anthracene** | **57000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **520000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **180000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(ghi)perylene** | **270000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **250000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **280000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene** | **150000** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Dibenz(a,h)anthracene** | **47000 J** | **52000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluoranthene** | **910000** | **52000** | **ng/kg** | **SW846 8270C SIM** |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
---------------------------------------------------------------------------------

|                           | Soil Water Air Protection Enterprise |        |        |                    | PAGE   24 |
| Lot #:  G6C040214         | Creosote Sites                       |        |        | Date Reported:     | 4/06/06   |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21967 LOCKHART**
Sample #:  009   Date Sampled: 03/03/06 09:25   Date Received: 03/04/06  Matrix: SOLID

| 8270C (SIM) | | | | | Reviewed |
|-------------|--------|-------|-------|---------------|---|
| Fluorene | 48000 J | 52000 | ng/kg | SW846 8270C SIM | |
| Indeno(1,2,3-cd)pyrene | 230000 | 52000 | ng/kg | SW846 8270C SIM | |
| 2-Methylnaphthalene | 50000 J | 52000 | ng/kg | SW846 8270C SIM | |
| Naphthalene | 50000 J | 52000 | ng/kg | SW846 8270C SIM | |
| Phenanthrene | 700000 | 52000 | ng/kg | SW846 8270C SIM | |
| Pyrene | 580000 | 52000 | ng/kg | SW846 8270C SIM | |

Results and reporting limits have been adjusted for dry weight.

J   Estimated result. Result is less than RL.

| Inorganic Analysis | | Soil | | | Reviewed |
|--------------------|-----|------|---|---------------|---|
| Method for Determination of Water Content of Soil | 4.2 | 0.10 | % | ASTM D 2216-90 | |

**Client Sample ID: 21292 CHEROKEE**
Sample #:  010   Date Sampled: 03/03/06 10:00   Date Received: 03/04/06  Matrix: SOLID

| ICP-MS (6020) | | | | | Reviewed |
|---------------|--------|-----|-------|------------|---|
| Arsenic | 3.1 G | 1.0 | mg/kg | SW846 6020 | |
| Chromium | 11.9 G | 1.0 | mg/kg | SW846 6020 | |
| Copper | 26.4 G | 1.0 | mg/kg | SW846 6020 | |

Results and reporting limits have been adjusted for dry weight.

G   Elevated reporting limit. The reporting limit is elevated due to matrix interference.

| Dibenzodioxins and Dibenzofurans, HRGC/HRMS | | | | | Reviewed |
|---------------------------------------------|-------|---|------|------------|---|
| 2,3,7,8-TCDD | 1.4 | | pg/g | SW846 8290 | |
| Total TCDD | 18 | | pg/g | SW846 8290 | |
| 1,2,3,7,8-PeCDD | 7.1 | | pg/g | SW846 8290 | |
| Total PeCDD | 58 | | pg/g | SW846 8290 | |
| 1,2,3,4,7,8-HxCDD | 5.0 J | | pg/g | SW846 8290 | |
| 1,2,3,6,7,8-HxCDD | 49 | | pg/g | SW846 8290 | |
| 1,2,3,7,8,9-HxCDD | 26 | | pg/g | SW846 8290 | |
| Total HxCDD | 300 | | pg/g | SW846 8290 | |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
---------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
---------------------------------------------------------------------------
```

|  | Soil Water Air Protection Enterprise |  |  | PAGE   25 |
|---|---|---|---|---|
| Lot #:  G6C040214 | | Creosote Sites | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 21292 CHEROKEE**
Sample #:  010   Date Sampled: 03/03/06 10:00   Date Received: 03/04/06   Matrix: SOLID

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                           Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| 1,2,3,4,6,7,8-HpCDD | 590 | | pg/g | SW846 8290 |
| Total HpCDD | 1100 | | pg/g | SW846 8290 |
| OCDD | 2400 | | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 2.4 CON | | pg/g | SW846 8290 |
| Total TCDF | 22 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | ND | 1.8 | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 3.1 J | | pg/g | SW846 8290 |
| Total PeCDF | 20 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 25 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 6.5 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 4.2 J | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | ND | 0.70 | pg/g | SW846 8290 |
| Total HxCDF | 420 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 230 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 10 | | pg/g | SW846 8290 |
| Total HpCDF | 830 | | pg/g | SW846 8290 |
| OCDF | 260 | | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than the reporting limit.

CON Confirmation analysis.

8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | 25000 J | 50000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 270000 | 50000 | ng/kg | SW846 8270C SIM |
| Anthracene | 320000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 180000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 630000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 1100000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 910000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 950000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 550000 | 50000 | ng/kg | SW846 8270C SIM |
| Chrysene | 340000 | 50000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 62000 | 50000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 2200000 | 50000 | ng/kg | SW846 8270C SIM |
| Fluorene | 58000 | 50000 | ng/kg | SW846 8270C SIM |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

Soil Water Air Protection Enterprise                           PAGE   26
Lot #:  G6C040214                    Creosote Sites           Date Reported:   4/06/06

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|

**Client Sample ID: 21292 CHEROKEE**
Sample #:  010   Date Sampled: 03/03/06 10:00   Date Received: 03/04/06   Matrix: SOLID

8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Indeno(1,2,3-cd)pyrene | 720000 | 50000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 170000 | 50000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 720000 | 50000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 2800000 | 50000 | ng/kg | SW846 8270C SIM |
| Pyrene | 2300000 | 50000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

8270C (SIM)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Acenaphthene | 30000 J | 50000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | 190000 | 50000 | ng/kg | SW846 8270C SIM |
| Anthracene | 190000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | 260000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(b)fluoranthene | 930000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(k)fluoranthene | 430000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(ghi)perylene | 640000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(a)pyrene | 790000 | 50000 | ng/kg | SW846 8270C SIM |
| Benzo(e)pyrene | 450000 | 50000 | ng/kg | SW846 8270C SIM |
| Chrysene | 390000 | 50000 | ng/kg | SW846 8270C SIM |
| Dibenz(a,h)anthracene | 91000 | 50000 | ng/kg | SW846 8270C SIM |
| Fluoranthene | 1700000 | 50000 | ng/kg | SW846 8270C SIM |
| Fluorene | 45000 J | 50000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 630000 | 50000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 170000 | 50000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 680000 | 50000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 1900000 | 50000 | ng/kg | SW846 8270C SIM |
| Pyrene | 1800000 | 50000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

Inorganic Analysis                         Soil                         Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|-----------|--------|-----------------|-------|-------------------|
| Method for Determination of Water Content of Soil | 0.99 | 0.10 | % | ASTM D 2216-90 |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

```
-------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
-------------------------------------------------------------------------------
```

| | Soil Water Air Protection Enterprise | | | PAGE 27 |
|---|---|---|---|---|
| Lot #: G6C040214 | Creosote Sites | | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 22182 POPLAR**
Sample #:  011   Date Sampled: 03/03/06 11:15   Date Received: 03/04/06   Matrix: SOLID

ICP-MS (6020)                                                          Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Arsenic | 14.0 | 0.21 | mg/kg | SW846 6020 |
| Chromium | 27.7 | 0.21 | mg/kg | SW846 6020 |
| Copper | 122 | 0.21 | mg/kg | SW846 6020 |

Results and reporting limits have been adjusted for dry weight.

Dibenzodioxins and Dibenzofurans, HRGC/HRMS                            Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| 2,3,7,8-TCDD | 17 | | pg/g | SW846 8290 |
| Total TCDD | 69 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDD | 380 | | pg/g | SW846 8290 |
| Total PeCDD | 820 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDD | 410 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDD | 590 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDD | 190 | | pg/g | SW846 8290 |
| Total HxCDD | 3700 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDD | 5900 E | | pg/g | SW846 8290 |
| Total HpCDD | 12000 | | pg/g | SW846 8290 |
| OCDD | 57000 E | | pg/g | SW846 8290 |
| 2,3,7,8-TCDF | 25 CON | | pg/g | SW846 8290 |
| Total TCDF | 150 | | pg/g | SW846 8290 |
| 1,2,3,7,8-PeCDF | 28 | | pg/g | SW846 8290 |
| 2,3,4,7,8-PeCDF | 35 | | pg/g | SW846 8290 |
| Total PeCDF | 350 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8-HxCDF | 83 | | pg/g | SW846 8290 |
| 1,2,3,6,7,8-HxCDF | 60 | | pg/g | SW846 8290 |
| 2,3,4,6,7,8-HxCDF | 53 | | pg/g | SW846 8290 |
| 1,2,3,7,8,9-HxCDF | ND | 1.5 | pg/g | SW846 8290 |
| Total HxCDF | 1300 | | pg/g | SW846 8290 |
| 1,2,3,4,6,7,8-HpCDF | 1300 | | pg/g | SW846 8290 |
| 1,2,3,4,7,8,9-HpCDF | 97 | | pg/g | SW846 8290 |
| Total HpCDF | 5100 | | pg/g | SW846 8290 |
| OCDF | 4000 | | pg/g | SW846 8290 |

Results and reporting limits have been adjusted for dry weight.

E  Estimated result. Result concentration exceeds the calibration range.

CON Confirmation analysis.

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

---------------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
---------------------------------------------------------------------------------------

| | Soil Water Air Protection Enterprise | | | PAGE   28 |
|---|---|---|---|---|
| Lot #:  G6C040214 | Creosote Sites | | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|

**Client Sample ID: 22182 POPLAR**
Sample #:  011   Date Sampled: 03/03/06 11:15   Date Received: 03/04/06   Matrix: SOLID

8270C (SIM)                                                              Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND | 510000 | ng/kg | SW846 8270C SIM |
| Acenaphthylene | ND | 510000 | ng/kg | SW846 8270C SIM |
| Anthracene | ND | 510000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)anthracene** | **2000000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(b)fluoranthene** | **2800000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(k)fluoranthene** | **4600000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| Benzo(ghi)perylene | ND | 510000 | ng/kg | SW846 8270C SIM |
| **Benzo(a)pyrene** | **1600000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **2500000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene** | **4300000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| Dibenz(a,h)anthracene | ND | 510000 | ng/kg | SW846 8270C SIM |
| **Fluoranthene** | **3800000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Fluorene** | **890000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Indeno(1,2,3-cd)pyrene** | **1700000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **2-Methylnaphthalene** | **350000 J** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Naphthalene** | **190000 J** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Phenanthrene** | **2600000** | **510000** | **ng/kg** | **SW846 8270C SIM** |
| **Pyrene** | **2500000** | **510000** | **ng/kg** | **SW846 8270C SIM** |

Results and reporting limits have been adjusted for dry weight.

J  Estimated result. Result is less than RL.

8270C (SIM)                                                              Reviewed

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| Acenaphthene | ND G | 210000 | ng/kg | SW846 8270C SIM |
| **Acenaphthylene** | **130000 J** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| Anthracene | ND | 210000 | ng/kg | SW846 8270C SIM |
| Benzo(a)anthracene | ND | 210000 | ng/kg | SW846 8270C SIM |
| **Benzo(b)fluoranthene** | **320000** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| Benzo(k)fluoranthene | ND | 210000 | ng/kg | SW846 8270C SIM |
| **Benzo(ghi)perylene** | **180000 J** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(a)pyrene** | **110000 J** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| **Benzo(e)pyrene** | **280000** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| **Chrysene** | **250000** | **210000** | **ng/kg** | **SW846 8270C SIM** |
| Dibenz(a,h)anthracene | ND | 210000 | ng/kg | SW846 8270C SIM |
| **Fluoranthene** | **330000** | **210000** | **ng/kg** | **SW846 8270C SIM** |

(Continued on next page)

# SEVERN TRENT LABORATORIES, INC.

## PRELIMINARY DATA SUMMARY

--------------------------------------------------------------------------------
The results shown below may still require additional laboratory review and are subject to
change.  Actions taken based on these results are the responsibility of the data user.
--------------------------------------------------------------------------------

| | Soil Water Air Protection Enterprise | | | PAGE   29 |
|---|---|---|---|---|
| Lot #:  G6C040214 | Creosote Sites | | Date Reported: | 4/06/06 |

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| **Client Sample ID: 22182 POPLAR** | | | | |
| Sample #:  011   Date Sampled: 03/03/06 11:15   Date Received: 03/04/06   Matrix: SOLID | | | | |
| 8270C (SIM) | | | | Reviewed |
| Fluorene | ND | 210000 | ng/kg | SW846 8270C SIM |
| Indeno(1,2,3-cd)pyrene | 93000 J | 210000 | ng/kg | SW846 8270C SIM |
| 2-Methylnaphthalene | 63000 J | 210000 | ng/kg | SW846 8270C SIM |
| Naphthalene | 37000 J | 210000 | ng/kg | SW846 8270C SIM |
| Phenanthrene | 250000 | 210000 | ng/kg | SW846 8270C SIM |
| Pyrene | 260000 | 210000 | ng/kg | SW846 8270C SIM |

Results and reporting limits have been adjusted for dry weight.

G  Elevated reporting limit. The reporting limit is elevated due to matrix interference.

J  Estimated result. Result is less than RL.

| Inorganic Analysis | | Soil | | Reviewed |
|---|---|---|---|---|
| Method for Determination of Water Content of Soil | 2.9 | 0.10 | % | ASTM D 2216-90 |